# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| OMNE STAFFING, INC.  CHAPTER 7 | § | Case No. 04-22316RG CMG |
| | § | |
| Debtor(s) | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter        of the United States Bankruptcy Code was filed on
    .  The case was converted to one under Chapter 7 on                 .  The
undersigned trustee was appointed on              .

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to
the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned
pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the
disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of                      $

        Funds were disbursed in the following amounts:

        Payments made under an interim
disbursement

        Administrative expenses

        Bank service fees

        Other payments to creditors

        Non-estate funds paid to 3rd Parties

        Exemptions paid to the debtor

        Other payments to the debtor

        Leaving a balance on hand of[1]                $

The remaining funds are available for distribution.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement
will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the
maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

UST Form 101-7-TFR (5/1/2011) *(Page: 1)*

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.  The deadline for filing non-governmental claims in this case was _____ and the deadline for filing governmental claims was _____. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $_____. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $_____ as interim compensation and now requests a sum of $_____, for a total compensation of $_____[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $_____, and now requests reimbursement for expenses of $_____, for total expenses of $_____[2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date:_____    By:/s/CHARLES M. FORMAN, TRUSTEE_____
                                              Trustee


**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

UST Form 101-7-TFR (5/1/2011) *(Page: 2)*

Page: 1

# INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

**Exhibit A**

| | |
|---|---|
| Case No.: | 04-22316RG   CMG   Judge: CHRISTINE M. GRAVELLE |
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 |

Trustee Name:   CHARLES M. FORMAN, TRUSTEE
Date Filed (f) or Converted (c):   11/09/07 (c)
341(a) Meeting Date:   02/04/08
Claims Bar Date:   04/07/08

For Period Ending: 04/28/15

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. OMNE STAFFING INC. CHAPTER 11 FUNDS (u) | 0.00 | 5,823,947.49 | | 5,823,947.49 | FA |
| 2. Post-Petition Interest Deposits (u) | 0.00 | 0.00 | | 79,830.73 | FA |
| 3. 316 COMMERCE A/C 7858144780 | 0.00 | 0.00 | | 0.00 | FA |
| 4. 316 FLEET A/C 9417645104 | 0.00 | 0.00 | | 0.00 | FA |
| 5. 316 FLEET 9417644486 | 0.00 | 0.00 | | 0.00 | FA |
| 6. 316 FLEET A/C 9417755258 | 0.00 | 0.00 | | 0.00 | FA |
| 7. 316 FLEET A/C 68884 ZBA | 0.00 | 0.00 | | 0.00 | FA |
| 8. 316 FLEET A/C 68881 ZBA | 0.00 | 0.00 | | 0.00 | FA |
| 9. 316 FLEET A/C 68883 ZBA | 0.00 | 0.00 | | 0.00 | FA |
| 10. 316 PROVIDENT A/C 185001815 | 0.00 | 0.00 | | 0.00 | FA |
| 11. 316 WAMU A/C 923384515  SEIZED | 500,627.21 | 0.00 | | 0.00 | FA |
| 12. 316 WAMU A/C 978875303 | 0.00 | 0.00 | | 0.00 | FA |
| 13. 316 WAMU A/C 923384523 ZBA | 0.00 | 0.00 | | 0.00 | FA |
| 14. 316 WAMU A/C 923384531 ZBA | 0.00 | 0.00 | | 0.00 | FA |
| 15. 316 WAMU A/C 923384549 ZBA | 0.00 | 0.00 | | 0.00 | FA |
| 16. 316 WAMU A/C 923384557 ZBA | 0.00 | 0.00 | | 0.00 | FA |
| 17. 316 WAMU A/C 923384565 ZBA | 0.00 | 0.00 | | 0.00 | FA |
| 18. 316 WAMU A/C 923384548 ZBA | 0.00 | 0.00 | | 0.00 | FA |
| 19. 316 OVERDRAWN CASH (-271019.39) | 0.00 | 0.00 | | 0.00 | FA |
| 20. 316 SECURITY DEPOSIT - 4 COMMERCE ASSOC. LEASE AND EQUIPMENT, FURNISHINGS AND OTHER CONTENTS LIQUIDATED  DURING CHAPTER 11 PER ORDER 6-25-04 | 65,973.00 | 0.00 | OA | 0.00 | FA |
| 21. 316 SECURITY DEPOSITS - VAN POOL | 1,000.00 | | | 0.00 | FA |
| 22. 316 SECURITY DEPOSITS - C & C FORD | 756.76 | | | 0.00 | FA |
| 23. 316 SECURITY DEPOSITS - CON BENEFITS | 1,500.00 | | | 0.00 | FA |
| 24. 316 SECURITY DEPOSITS -FLEET CAPITAL | 15,000.00 | | | 0.00 | FA |
| 25. 316 SECURITY DEPOSITS - CRANFORD RENTAL | 400.00 | | | 0.00 | FA |
| 26. 316 SECURITY DEPOSITS - DELMONTE - KANKAKEE | 1,429.33 | | | 0.00 | FA |
| 27. 316 SECURITY DEPOSITS - SPIRO KORPAS | 1,600.00 | | | 0.00 | FA |
| 28. 316 SECURITY DEPOSITS - 727 RARITAN ROAD | 2,475.00 | | | 0.00 | FA |
| 29. 316 SECURITY DEPOSITS - FAMILY CAN | 912.00 | | | 0.00 | FA |
| 30. 316 SECURITY DEPOSITS - STROUDSBURG PA | 325.00 | | | 0.00 | FA |
| 31. 316 SECURITY DEPOSITS -  UNKNOWN | 12,341.99 | | | 0.00 | FA |
| 32. 316 SECURITY DEPOSITS - F HENRY ASSO. 46 | 1,480.50 | | | 0.00 | FA |
| 33. 316 SECURITY DEPOSITS - F HENRY ASSOC 46 | 2,100.00 | | | 0.00 | FA |
| 34. 316 SECURITY DEPOSITS - SCRANTON LIFE | 1,201.00 | | | 0.00 | FA |
| 35. 316 SECURITY DEPOSITS -  380 BROADWAY CORP | 4,014.28 | | | 0.00 | FA |
| 36. 316 SECURITY DEPOSITS - SUN REALTY COMPANY | 2,600.00 | | | 0.00 | FA |
| 37. 316 SECURITY DEPOSITS - MANUEL RODRIGUEZ | 5,600.00 | | | 0.00 | FA |
| 38. 316 SECURITY DEPOSITS - LIZARDO DOMINGUEZ | 6,750.00 | | | 0.00 | FA |
| 39. 316 SECURITY DEPOSITS - D R G COMPANY | 4,500.00 | | | 0.00 | FA |
| 40. 316 SECURITY DEPOSITS - M. MUEHLHAN TRUST | 800.00 | | | 0.00 | FA |
| 41. 316 SECURITY DEPOSITS -  MARGARET MUEHLHAN | 975.00 | | | 0.00 | FA |

FORM 4

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page: 2

Exhibit A

| Case No: | 04-22316RG | CMG | Judge: CHRISTINE M. GRAVELLE |
| --- | --- | --- | --- |

Case Name:   OMNE STAFFING, INC.  CHAPTER 7

Trustee Name:   CHARLES M. FORMAN, TRUSTEE
Date Filed (f) or Converted (c):   11/09/07 (c)
341(a) Meeting Date:   02/04/08
Claims Bar Date:   04/07/08

| 1 | 2 | 3 | 4 | 5 | 6 |
| --- | --- | --- | --- | --- | --- |
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 42. 316 SECURITY DEPOSITS -  J & I NEMETH | 3,000.00 | 0.00 | | 0.00 | FA |
| 43. 316 SECURITY DEPOSITS - DANCO LEASING | 1,800.00 | 0.00 | | 0.00 | FA |
| 44. 316 SECURITY DEPOSITS -  KNIGHT ARNOLD PTN | 2,902.00 | 0.00 | | 0.00 | FA |
| 45. 316 SECURITY DEPOSITS - ASIA GROUP LLC | 4,835.00 | 0.00 | | 0.00 | FA |
| 46. 316 SECURITY DEPOSITS - JOHN THOMAKOS | 800.00 | 0.00 | | 0.00 | FA |
| 47. 316 SECURITY DEPOSITS - ZR PROPERTIES | 1,533.50 | 0.00 | | 0.00 | FA |
| 48. 316 SECURITY DEPOSITS - TOM BARLETT | 1,000.00 | 0.00 | | 0.00 | FA |
| 49. 316 SECURITY DEPOSITS - M ADEN- AIRPORTER | 1,352.00 | 0.00 | | 0.00 | FA |
| 50. 316SECURITY DEPOSITS - NICKIE INVESTMENTS | 2,250.40 | 0.00 | | 0.00 | FA |
| 51. 316 SECURITY DEPOSITS -  PALISADES POINT | 1,500.00 | 0.00 | | 0.00 | FA |
| 52. 316 SECURITY DEPOSITS - KGK KASSABIAN | 4,200.00 | 0.00 | | 0.00 | FA |
| 53. 316 SECURITY DEPOSITS - TUSTIN LINCOLN | 1,067.53 | 0.00 | | 0.00 | FA |
| 54. 316 SECURITY DEPOSITS - MC STAUSS CO | 1,710.00 | 0.00 | | 0.00 | FA |
| 55. 316 SECURITY DEPOSITS - LAND TRECK PROPERTY | 990.00 | 0.00 | | 0.00 | FA |
| 56. 316 SECURITY DEPOSITS - EAS, LLC | 1,622.40 | 0.00 | | 0.00 | FA |
| 57. 316 SECURITY DEPOSITS - SEPULVEDA VILL | 1,192.80 | 0.00 | | 0.00 | FA |
| 58. 316 SECURITY DEPOSITS -  JENNIFER DENME | 400.00 | 0.00 | | 0.00 | FA |
| 59. 316 SECURITY DEPOSITS - HILDE DI FABIO | 2,250.00 | 0.00 | | 0.00 | FA |
| 60. 316 PP INSURANCE TSIL 7-1-03 --  12-31-03 | 1,857,266.56 | 0.00 | | 0.00 | FA |
| 61. 316 PP INSURANCE TSIL 1-1-04  --  12-31-04 | 1,270,032.40 | 0.00 | | 0.00 | FA |
| 62. 316 PP INSURANCE GREAT AM 8-1-00 -- 7-31-01 PURSUANT TO CONSENT ORDER ENTERED 10-29-04, GREAT AMERICAN SET OFF FUNDS ON DEPOSIT AGAINST OBLIGATION OWED. | 2,542,160.00 | 0.00 | | 0.00 | FA |
| 63. 316 PP INSURANCE  GREAT AM 8-1-01 -- 7-31-02 PURSUANT TO CONSENT ORDER ENTERED 10/29/04 GREAT AMERICAN SET OFF FUNDS ON DEPOSIT AGAINST OBLIGATIONS OWED. | 1,212,480.00 | | | | FA |
| 64. 316 PP INSURANCE KEMPER 8-1-02 --  7-31-03 RESOLVED PER STIPULATION AND ORDER ENTERED 4-21-11 $0.00 TO ESTATE | 780,000.00 | 0.00 | | 0.00 | FA |
| 65. 316 WORKERS COMP COLLATERAL TSIL 7/03-12/03 | 858,281.80 | 0.00 | | 0.00 | FA |
| 66. 316 WORKERS COMP COLLATERAL TSIL 1/04-12/04 | 274,238.20 | 0.00 | | 0.00 | FA |
| 67. 316 WORKERS COMP CLAIM FUND | 125,000.00 | 0.00 | | 0.00 | FA |
| 68. 316 STOCK & INTERESTS IN  FIDELITY  INV -SEIZED | 285,886.86 | 0.00 | | 0.00 | FA |
| 69. 316 STOCK & BUSINESS INTEREST - TSIL | 36,000.00 | 0.00 | | 0.00 | FA |
| 70. 316 TRADE ACCOUNTS RECEIVABLE SEE ASSET # 158,159,160 SET UP TO RECORD RECEIVABLES OF VARIOUS DEBTORS COLLECTED DURING CHAPTER 7 | 10,363,008.08 | 0.00 | | 0.00 | FA |
| 71. 316 DAVID LUBETKIN  EMPLOYEE LOAN SEE ASSET 159 | 49,000.00 | 0.00 | | 0.00 | FA |
| 72. 316 JESUS COLON EMPLOYEE LOAN | 1,350.00 | 0.00 | | 0.00 | FA |
| 73. 316 RAYMOND GARCIA EMPLOYEE LOAN | 4,450.00 | 0.00 | | 0.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    3

Exhibit A

| Case No.: | 04-22316RG    CMG    Judge: CHRISTINE M. GRAVELLE | Trustee Name:    CHARLES M. FORMAN, TRUSTEE |
|---|---|---|
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | Date Filed (f) or Converted (c):    11/09/07 (c) |
| | | 341(a) Meeting Date:    02/04/08 |
| | | Claims Bar Date:    04/07/08 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 74. 316 TARA NASO EMPLOYEE LOAN | 8,050.00 | 0.00 | | 0.00 | FA |
| 75. 316 ALLAN JIMENEZ EMPLOYEE LOAN | 250.00 | 0.00 | | 0.00 | FA |
| 76. 316 BARRY SININS EMPLOYEE LOAN | 10,500.00 | 0.00 | | 0.00 | FA |
| 77. 316 DUE FROM WESTCOTT | 2,438,594.57 | 0.00 | | 0.00 | FA |
| 78. 316 DUE FROM VAN POWER | 1,810,561.07 | 0.00 | | 0.00 | FA |
| 79. 316 DUE FROM GUARDIAN MEDICAL | 3,209.42 | 0.00 | | 0.00 | FA |
| 80. 316 DUE FROM KBK FINANCIAL/MARQUETTE | 308,353.23 | 0.00 | | 0.00 | FA |
| KBK WAS A FACTOR AND ALL FUNDS RECEIVED FROM THEM DURING THE CHAPTER 11 WERE APPLIED TO CORRESPONDING ACCOUNTS RECEIVABLE. | | | | | |
| 81. 316 DUE FROM STOCK HOLDER | 541,322.68 | 0.00 | | 0.00 | FA |
| 82. 316 PREPAID INCOME TAXES | 51,990.00 | 0.00 | | 0.00 | FA |
| 83. 316 PREPAID INDIVIDUAL INCOME TAXES | 145,000.00 | 0.00 | | 0.00 | FA |
| 84. 316 GOODWILL | 75,000.00 | 0.00 | | 0.00 | FA |
| 85. 316 AUTOS AND TRUCKS - NET VALUE | 38,718.08 | 0.00 | OA | | FA |
| 2003 HUMMER ABANDONED BY ORDER 9-8-05 DURING CHAPTER 11 - BALANCE OF ASSETS DEEMED ABANDONED | | | | | |
| 86. 316 FURNITURE | 196,082.76 | 0.00 | | 0.00 | FA |
| 87. 316 MACHINERY & EQUIPMENT | 706,186.53 | 0.00 | | 0.00 | FA |
| 88. 316 LEASEHOLD IMPROVEMENTS | 101,850.59 | 0.00 | | 0.00 | FA |
| 89. 316 PREPAID EXPENSES | 111,961.07 | 0.00 | | 0.00 | FA |
| 90. BLANK | 0.00 | 0.00 | | 0.00 | FA |
| 91. 04-22318 OMNE PAYROLL SERVICES INC | 0.00 | 0.00 | | 0.00 | FA |
| ASSETS 92 TO 103 REPRESENT ASSETS OF CASE 04-22318 | | | | | |
| 92. 318 BANK OF AMERICA 3446924475 | 8,107.85 | 0.00 | | 0.00 | FA |
| 93. 318 BANK OF AMERICA A/C 5481910141 | 0.00 | 0.00 | | 0.00 | FA |
| 94. 318 BANK OF AMERICA A/C 3446924514 | 0.00 | 0.00 | | 0.00 | FA |
| 95. 318 OVERDRAWN CASH (-26154.25) | 0.00 | 0.00 | | 0.00 | FA |
| 96. 318 PP INSURANCE GREAT AM 8-1-00/7-31-01 | 413,840.00 | 0.00 | | 0.00 | FA |
| 97. 318 PP INSURANCE GREAT AM 8-1-01/7-31-02 | 471,520.00 | 0.00 | | 0.00 | FA |
| 98. 318 PP INSURANCE KEMPER 8-1-02/7-31-03 | 1,320,000.00 | 0.00 | | 0.00 | FA |
| 99. 318 COLLATERAL - TRANSPACIFIC | 127,250.00 | 0.00 | | 0.00 | FA |
| 100. 318 ACCOUNTS RECEIVABLE - TRADE | 3,846,886.34 | 0.00 | | 0.00 | FA |
| ASSETS 158,159,160 SET UP TO RECORD RECEIPTS FROM VARIOUS DEBTORS' RECEIVABLES IN CHAPTER 7 | | | | | |
| 101. 318 ACCOUNTS RECEIVABLE - MISCELLANEOUS | 184,562.49 | | | | FA |
| ASSET # 158,159,160 SET UP TO RECORD ACCOUNTS RECEIVABLE FROM VARIOUS DEBTORS IN CHAPTER 7 | | | | | |
| 102. 318 ACCOUNTS RECIEVIABLE PROVIDENCE | 350,000.00 | 0.00 | | 0.00 | FA |

# FORM 4
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Page: 4

Exhibit A

| Case No.: | 04-22316RG | CMG | Judge: CHRISTINE M. GRAVELLE |
| Case Name: | OMNE STAFFING, INC. CHAPTER 7 | | |

| Trustee Name: | CHARLES M. FORMAN, TRUSTEE |
| Date Filed (f) or Converted (c): | 11/09/07 (c) |
| 341(a) Meeting Date: | 02/04/08 |
| Claims Bar Date: | 04/07/08 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| ASSETS 158,159,160 SET UP TO RECORD RECEIPT OF ACCOUNTS RECEIVABLE OF VARIOUS DEBTORS DURING CHAPTER 7 | | | | | |
| 103. 318 ACCOUNTS RECEIVABLE EE LOAN D THOMAS CLAIM OF 29464.36 INCLUDED IN ASSET 160 - JUDGMENTS | 29,464.36 | 0.00 | | 0.00 | FA |
| 104. 02-22319 OMNE STAFFING II INC. ASSETS 105 TO ASSET 112 REPRESENT ASSETS OF 02-22319 | 0.00 | 0.00 | | 0.00 | FA |
| 105. 319 BANK OF AM 3446924352 | 35,218.54 | 0.00 | | 0.00 | FA |
| 106. 319 WAMU #923384755 | 0.00 | 0.00 | | 0.00 | FA |
| 107. 319 OVERDRAWN CASH - 30687.47 | 0.00 | 0.00 | | 0.00 | FA |
| 108. 319 PREPAID INSURANCE KEMPER 8/02-7/03 | 510,000.00 | 0.00 | | 0.00 | FA |
| 109. 319 ACCOUNTS RECEIVABLE TRADE ASSET # 158,159, 160 SET UP TO RECORD ACCOUNT RECEIVABLE RECEIPTS OF VARIOUS CONSOLIDATED DEBTORS | 1,341,282.17 | 0.00 | | 0.00 | FA |
| 110. 319 ACCOUNTS RECEIVABLE - PROVIDENCE ASSET 158,159,160 SET UP TO RECORD RECEIPT OF ACCOUNTS RECEIVABLE OF VARIOUS CONSOLIDATED DEBTORS | 1,050,000.00 | 0.00 | | 0.00 | FA |
| 111. 319 INS. COLLATERAL TRANSPACIFIC | 381,750.00 | 0.00 | | 0.00 | FA |
| 112. 319GARNISHMENTS DEDUCTED | 9,386.30 | 0.00 | | 0.00 | FA |
| 113. 02-22321 OMNE STAFFING III, INC. ASSETS 114 THROUGH 122 REPRESENT ASSETS OF CASE 02-22321 | 0.00 | 0.00 | | 0.00 | FA |
| 114. 321 FLEET A/C 9420525824 | 125,541.94 | 0.00 | | 0.00 | FA |
| 115. 321 WAMU A/C 923384739 | 0.00 | 0.00 | | 0.00 | FA |
| 116. 321 OVERDRAWN CASH (-5622.16) | 0.00 | 0.00 | | 0.00 | FA |
| 117. 321 PP INSURANCE TSIL 7-1-03/12-31-03 | 161,501.44 | 0.00 | | 0.00 | FA |
| 118. 321 PP INSURANCE TSIL 1-1-04/12-31-04 | 110,437.60 | 0.00 | | 0.00 | FA |
| 119. 321 PP INSURANCE W/C KEMPER 8-1-02/7-31-03 | 90,000.00 | 0.00 | | 0.00 | FA |
| 120. 321 PP INSURANCE W/C TSIL 7-1-03/12-31-03 | 74,633.20 | 0.00 | | 0.00 | FA |
| 121. 321 PP INSURANCE W/C TSIL 1-1-04/12-31-04 | 23,846.80 | 0.00 | | 0.00 | FA |
| 122. 321 ACCOUNTS RECEIVABLE - TRADE ASSET 158,159, 160 SET UP TO RECORD RECEIPT OF ACCOUNT RECEIVABLE OF VARIOUS DEBTORS | 46,509.41 | 0.00 | | 0.00 | FA |
| 123. BLANK | 0.00 | 0.00 | | 0.00 | FA |
| 124. 02-22322 OMNE STAFFING IV, INC. ASSETS 132 THROUGH 150 REPRESENT ASSETS OF CASE 02-22324 | 0.00 | 0.00 | | 0.00 | FA |
| 125. 322 FLEET A/C 9420525816 | 0.00 | 0.00 | | 0.00 | FA |
| 126. 322 WAMU A/C 923384747 | 0.00 | 0.00 | | 0.00 | FA |
| 127. 322 PP INSURANCE KEMPER 8-1-02/7-31-03 | 300,000.00 | 0.00 | | 0.00 | FA |

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

### ASSET CASES

Page:    5

Exhibit A

| | |
|---|---|
| Case No.:        04-22316RG    CMG    Judge: CHRISTINE M. GRAVELLE | Trustee Name:    CHARLES M. FORMAN, TRUSTEE |
| Case Name:    OMNE STAFFING, INC.  CHAPTER 7 | Date Filed (f) or Converted (c):    11/09/07 (c) |
| | 341(a) Meeting Date:    02/04/08 |
| | Claims Bar Date:    04/07/08 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 128. 322 ACCOUNTS RECEIVABLE - PAYPRO ASSET 158,159,160 SET UP TO RECORD RECEIPT OF VARIOUS DEBTORS' ACCOUNT RECEIVABLE | 63,703.84 | 0.00 | | 0.00 | FA |
| 129. 322 ACCOUNTS RECEIVABLE TRADE ASSET 158,159,160 SET UP TO RECORD RECEIPT OF ACCOUNTS RECEIVABLE FROM VARIOUS DEBTORS | 644,939.49 | 0.00 | | 0.00 | FA |
| 130. BLANK | 0.00 | 0.00 | | 0.00 | FA |
| 131. 02-22324  WESTCOTT II ASSETS 132 THROUH 150 REPRESENT ASSETS OF CASE 02-22324 | 0.00 | 0.00 | | 0.00 | FA |
| 132. 324  PETTY CASH | 4,555.97 | 0.00 | | 0.00 | FA |
| 133. 324 WAMU A/C 923384797 (OD 7911.17) | 0.00 | 0.00 | | 0.00 | FA |
| 134. 324 COMMERCE A/C 7858270494 | 7,251.80 | 0.00 | | 0.00 | FA |
| 135. 324 FIRST UNION | 7,981.53 | 0.00 | | 0.00 | FA |
| 136. 324 FIDELITY A/C Z75417467 | 31,326.00 | 0.00 | | 0.00 | FA |
| 137. 324 RESTRICTED GREAT AMERICAN | 420,408.62 | 0.00 | | 0.00 | FA |
| 138. 324 RESTRICTED CHURCHHILL | 481,381.00 | 0.00 | | 0.00 | FA |
| 139. 324 DEPOSITS | 13,255.59 | 0.00 | | 0.00 | FA |
| 140. 324 PP INSURANCE WORKERS COMP TSIL | 548,056.00 | 0.00 | | 0.00 | FA |
| 141. 324 PP WORKERS COMP CHURCHHILL | 153,099.00 | 0.00 | | 0.00 | FA |
| 142. 324 PP INSURANCE WORK COMP TSIL | 120,546.00 | 0.00 | | 0.00 | FA |
| 143. 324 STOCK - CHRUCHHILL | 36,000.00 | 0.00 | | 0.00 | FA |
| 144. 324 ACCOUNTS RECEIVABLE TRADE ASSET 158,159,160 SET UP TO RECORD ACCOUNTS RECEIVABLE OF VARIOUS DEBTORS | 4,041,863.07 | 0.00 | | 0.00 | FA |
| 145. 324 ACCOUNTS RECEIVABLE BAD DEBT ALLOW ASSET 158,159,160 SET UP TO RECORD ACCOUNTS RECEIVABLE RECEIPTS FOR VARIOUS DEBTORS | 0.00 | 0.00 | | 0.00 | FA |
| 146. 324 EMPLOYEE LOAN RECEIVABLE | 3,356.22 | 0.00 | | 0.00 | FA |
| 147. 324 ACCOUNT RECEIVALBE DUE FROM PAYPRO | 21,079.82 | 0.00 | | 0.00 | FA |
| 148. 324 ACCOUNT RECEIVABLE IRS REFUND | 123,696.34 | 0.00 | | 0.00 | FA |
| 149. 324 ACCOUNT RECEIVABLE FBI LEVY | 309,234.63 | 0.00 | | 0.00 | FA |
| 150. 324 MACHINERY & EQUIPMENT | 28,741.66 | 0.00 | | 0.00 | FA |
| 151. BLANK | 0.00 | 0.00 | | 0.00 | FA |
| 152. 02-22325  VANPOWER, INC. ASSETS 153 THROUGH 155 REPRESENTS ASSETS OF CASE 02-22325 | 0.00 | 0.00 | | 0.00 | FA |
| 153. 325WACHOVIA BANK  A/C 2000004726003 OD | 0.00 | 0.00 | | 0.00 | FA |
| 154. 325 ACCOUNT RECEIVABLE FBI LEVY | 17,540.03 | 0.00 | | 0.00 | FA |
| 155. 325 ACCOUNT RECEIVABLE FROM WESCOTT 11 | 21,772.02 | 0.00 | | 0.00 | FA |
| 156. BLANK | 0.00 | 0.00 | | 0.00 | FA |
| 157. BLANK | 0.00 | 0.00 | | 0.00 | FA |
| 158. COMBINED DEBTORS ACCOUNTS RECEIVABLE UNDER 5000k (u) | 0.00 | 19,150.00 | | 0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    6

Exhibit A

| Case No: | 04-22316RG | CMG | Judge: CHRISTINE M. GRAVELLE |
|---|---|---|---|

Trustee Name:    CHARLES M. FORMAN, TRUSTEE

| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 |
|---|---|

Date Filed (f) or Converted (c):    11/09/07 (c)

341(a) Meeting Date:    02/04/08

Claims Bar Date:    04/07/08

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined<br>by Trustee, Less<br>Liens, Exemptions,<br>and Other Costs) | Property<br>Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| INDIVIDUAL SCHEDULES FROM VARIOUS DEBTORS REFLECTED APPROXIMATELY 200 ACCOUNT DEBTORS WITH BALANCES DUE BELOW $5,000. TRUSTEE WILL ATTEMPT TO LIQUIDATE SAME AND RECORD SAME TO THIS ASSET.  REMAINING VALUE EATIMATE IS 10 % OF THE BALANCE DUE WILL BE RECORDED IN THIS ASSET.  PETITION VALUE IS $0.00 SO AS NOT TO DUPLICATED INDIVIDUAL DEBTOR SCHEDULED AMOUNTS.   MINIMAL ACCOUNTS  TOO SMALL TO TRACK ARE DEEMED ABANDONED. | | | | | |
| 159. CLAIMS SETTLED W/ BALANCE DUE AT CONVERSION (u) | 0.00 | 35,057.73 | | 31,057.73 | FA |
| AR CLAIMS INCLUDE CHIVIANO 5,000.00, U.S. SUPPLY 28,724.40,  LUBETKIN 1,333.33  ORIGINALLY SCHEDULED ABOVE IN VARIOUS DEBTORS' SCHEDULES COLLECTED IN CHAPTER 7 | | | | | |
| 160. JUDGMENTS OBTAINED IN CHAP 11 (u) | 2,274,381.93 | 227,438.19 | | 26,640.65 | FA |
| JUDGMENTS OF 2,274,391.93 FROM APPROXIMATELY 75  ACCOUNT RECEIVABLE DEFENDANTS FROM ORIGINAL  CONSOLIDATED DEBTORS' SCHEDULES - TRUSTEE WILL ATTEMPT TO SELL JUDGMENTS. ESTIMATED VALUE TO ESTATE IS 10% OF AMOUNT DUE. TRUSTEE VALUE IS BASED ON A % OF ORIGINAL SCHEDULED VALUES.   BALANCE OF 2,006,621.87 OF UNCOLLECTIBLE RECEIVABLES WAS ABANDONED ON NOTICE TO CREDITORS 10-9-14 | | | | | |
| 161. FORMAN V. SININS 05-1205 (u) | 2,000,000.00 | 400,000.00 | | 696,579.23 | FA |
| CLAIM OF APPROXIMATELY 2,000,000 IN TRANSFERS AND 68,OOO,OOO IN DAMAGES - RECEIPTS FOR SALE OF REAL PROPERTY WILL APPLY TO THIS ASSET | | | | | |
| 162. FORMAN V CA PERMANENTE MEDICAL 06-1646 (u) | 5,000.70 | 5,000.70 | | 0.00 | FA |
| DEFAULT JUDGMENT FOR 5000.70 | | | | | |
| 163. FORMAN V ALLSTATES EMP 05-1016 (u) | 1,700,000.00 | 0.00 | | 650,000.00 | FA |
| 164. INSURANCE BROKERAGE ANTITRUST LITIGATION (u) | Unknown | 0.00 | | 4,246.22 | FA |
| 165. FORMAN V. WACHOVIA (CIVIL ACTION) (u) | 26,000,000.00 | 13,000,000.00 | | 150,000.00 | FA |
| BROKER MALPRACTICE CLAIM | | | | | |
| 166. NON-COMPENSABLE REFUNDS (u) | Unknown | 0.00 | | 3,637.56 | FA |
| 167. ADMIN. AR FACTORY 2-U STORES POC (u) | 200,884.02 | 200,000.00 | | 200,670.18 | FA |
| PROOF OF CLAIM FILED IN FACTORY BANKRUPTCY | | | | | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    7

Exhibit A

| Case No: | 04-22316RG    CMG    Judge: CHRISTINE M. GRAVELLE | Trustee Name: | CHARLES M. FORMAN, TRUSTEE |
|---|---|---|---|

Case Name:    OMNE STAFFING, INC.  CHAPTER 7

Date Filed (f) or Converted (c):    11/09/07 (c)

341(a) Meeting Date:    02/04/08

Claims Bar Date:    04/07/08

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| CASE FOR CHAPTER 11 ADMINISTRATIVE CLAIM | | | | | |
| 168. EXCESS LEGAL RETAINER BEDDELL DITTMAR (u) | 577.95 | 577.95 | | 577.95 | FA |
| 169. PRE-PETITION TAX REFUNDS (u) | 62,368.42 | 62,368.42 | | 62,368.42 | FA |
| PRE-PETITION FEDERAL 940 AND 941 TAX REFUNDS | | | | | |
| 170. MISCELLANEOUS REFUNDS & CREDITS (u) | Unknown | 0.00 | | 28,643.32 | FA |
| INCLUDING CLAIMS SUBMITTED FOR UNCLAIMED PROPERTY SEARCHES | | | | | |

Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $77,230,290.69 | $19,773,540.48 | | $7,758,199.48 | $0.00 |
|---|---|---|---|---|---|

(Total Dollar Amount in Column 6)

---

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

OMNE STAFFING, INC. 04-22316  SUBSTANTIVELY CONSOLIDATED WITH THE FOLLOWING RELATED CASES:
OMNE PAYROLL SERVICES, INC. 04-22318,    OMNE STAFFING II, INC. 04-22319,    OMNE STAFFING III, INC.
04-22321,    OMNE STAFFING IV, INC.  04-22322,    WESTCOTT II, 04-22324,    VAN POWER, INC. 04-22325

ACCOUNTS RECEIVABLE BALANCES NOT PREVIOUSLY LIQUIDATED DURING THE CHAPTER 11 IN ASSET NOS.
70,100,101,109,122,129,144,154,158,159,160  TO BE LIQUIDATED IN CHAPTER 7 ARE  RECORDED IN  ASSETS
#158  #159 AND #160  WHICH WERE SET UP TO RECORD SAME.    REGARDING ASSET # 160, TRUSTEE COLLECTED
26,284.46  OF SETTLEMENTS ON ACCOUNT OF JUDGMENTS AND ABANDONED $2,006,621.87 IN JUDGMENTS ON NOTICE
TO CREDITORS.

BANK ACCOUNTS - ASSET NOS. 3 THRU 19, 92 THRU 95, 105 THRU 107,  114 THRU 116, 125 THRU 126, 132
THRU 136, AND 153 WERE SEIZED AT ONSET OF CASE. ANY POSSIBLE REMAINING BALANCES ARE DEEMED ABANDONED
IN CHAPTER 7.

RE ASSETS #86,87,88 MACHINERY, EQUIPMENT, FIXTURES ETC WERE SOLD AT AUCTION OR TURNED OVER TO THE
SECURED CREDITORS DURING THE CHAPTER 11 -  REMAINING EQUIPMENT ETC IS DEEMED ABANDONED.

.

HG

Initial Projected Date of Final Report (TFR): 01/01/10        Current Projected Date of Final Report (TFR): 01/31/15

FORM 2                                                                                                           Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 04-22316RG -CMG |
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 |
| Taxpayer ID No: | *******2526 |
| For Period Ending: | 04/28/15 |

| | |
|---|---|
| Trustee Name: | CHARLES M. FORMAN, TRUSTEE |
| Bank Name: | VIRGINIA HERITAGE BANK |
| Account Number / CD #: | *******0842  Checking Account |
| Blanket Bond (per case limit): | $ 66,440,697.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 04/18/12 | | Trsf In From BANK OF AMERICA | INITIAL WIRE TRANSFER IN | 9999-000 | 99.01 | | 99.01 |
| 04/18/12 | | Trsf In From BANK OF AMERICA | INITIAL WIRE TRANSFER IN | 9999-000 | 27,740.88 | | 27,839.89 |
| 04/18/12 | | Trsf In From BANK OF AMERICA | INITIAL WIRE TRANSFER IN | 9999-000 | 1,178,693.20 | | 1,206,533.09 |
| 05/14/12 | 001001 | THE GARDEN CITY GROUP, INC. | CLAIMS AGENT JAN-MAR 2012 INV#12647 | 3991-000 | | 1,397.96 | 1,205,135.13 |
| 05/14/12 | 001002 | CLERK, US BANKRUPTCY COURT | ADVERSARY FILING FEES 06-1520,1543,1567-1569,1575-1581,1596-1598, 1602-1603,1618,1620-1629, 1636-1637, 1644-1648, 1663, 2145 | 2700-000 | | 9,250.00 | 1,195,885.13 |
| * 05/15/12 | 001003 | JASON WALLACE - 1406 | CLAIM FOR CHILD SUPPORT | 5700-000 | | 700.00 | 1,195,185.13 |
| * 05/15/12 | 001003 | JASON WALLACE - 1406 | CLAIM FOR CHILD SUPPORT CHECK CANCELLED BEFORE MAILING - WILL REISSUE AT FINAL DISTRIBUTION PER HG. | 5700-000 | | -700.00 | 1,195,885.13 |
| * 05/15/12 | 001004 | REGISTRY OF THE COURT | NOTICE DEPOSITING FUNDS W/COURT FOR RETURNED WAGE CLAIMS | 5300-000 | | 58,289.17 | 1,137,595.96 |
| 05/15/12 | 001005 | BEDERSON AND COMPANY LLP | ACCOUNTANT FOR TRUSTEE PER ORDER 5-20-09 | | | 8,943.11 | 1,128,652.85 |
| | | | Fees          8,836.00 | 3410-000 | | | 1,128,652.85 |
| | | | Expenses          107.11 | 3420-000 | | | 1,128,652.85 |
| * 05/17/12 | 001004 | REGISTRY OF THE COURT | NOTICE DEPOSITING FUNDS W/COURT Void and Reissue to " Registry - US Bankruptcy Court" (never mailed) | 5300-000 | | -58,289.17 | 1,186,942.02 |
| 05/17/12 | 001006 | REGISTRY - US BANKRUPTCY COURT | NOTICE DEPOSITING FUNDS W/COURT FOR RETURNED WAGE CLAIMS | 5300-000 | | 58,289.17 | 1,128,652.85 |
| * 06/13/12 | 001007 | C. MARINO, INC. | STORAGE OF RECORDS APRIL-JUNE INV#7397, 7398, 7399 | 2410-000 | | 3,867.75 | 1,124,785.10 |
| 08/01/12 | 001008 | C. MARINO, INC. | STORAGE OF RECORDS APRIL-AUGUST INV#7397, 7406, 7399, 7524, 7633 | 2410-000 | | 6,446.25 | 1,118,338.85 |
| 08/10/12 | | WIRE TRANSFER to transfer balance of reversed checks in Bank of America | WIRE TRANSFER BOA TO VHB | 9999-000 | 21,867.71 | | 1,140,206.56 |
| 08/29/12 | 164 | INSURANCE BROKERAGE ANTITRUST LITIGATION | FULL & FINAL DIVIDEND PAYMENT | 1229-000 | 893.07 | | 1,141,099.63 |
| 10/02/12 | 001009 | C. MARINO, INC. | STORAGE/DESTRUCTION OF RECORDS INV#7834    1284.00 SEPT12 INV#7895    2568.00 INV#7894        14.00 INV#7893       357.00 OCT12-DEC16 | 2410-000 | | 4,223.00 | 1,136,876.63 |
| * 10/23/12 | 001007 | C. MARINO, INC. | STORAGE OF RECORDS APRIL-JUNE STOP PAY CK LOST | 2410-000 | | -3,867.75 | 1,140,744.38 |
| 01/31/13 | | VIRGINIA HERITAGE BANK | VIRGINIA HERITAGE SERVICE CHARGE | 2600-000 | | 1,211.06 | 1,139,533.32 |
| 02/14/13 | 001010 | INTERNATIONAL SURETIES, LTD | TRUSTEE BLANKET BOND PREMIUM | 2300-000 | | 1,147.18 | 1,138,386.14 |
| 03/07/13 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 1,092.91 | 1,137,293.23 |
| 03/12/13 | 169 | UNITED STATES TREASURY | TAX REFUND 12/02 | 1224-000 | 14,680.13 | | 1,151,973.36 |
| 03/12/13 | 169 | UNITED STATES TREASURY | TAX REFUND 12/04 | 1224-000 | 1,249.10 | | 1,153,222.46 |
| 03/12/13 | 169 | UNITED STATES TREASURY | TAX REFUND 03/02 | 1224-000 | 46,439.19 | | 1,199,661.65 |
| 03/13/13 | 001011 | Xiomara Ceballos | WAGE CLAIM ORDER 7-11-12 | 5300-000 | | 1,702.96 | 1,197,958.69 |

FOR PAGE    Page:    2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 04-22316RG -CMG |
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 |
| Taxpayer ID No: | *******2526 |
| For Period Ending: | 04/28/15 |

| | |
|---|---|
| Trustee Name: | CHARLES M. FORMAN, TRUSTEE |
| Bank Name: | VIRGINIA HERITAGE BANK |
| Account Number / CD #: | *******0842  Checking Account |
| Blanket Bond (per case limit): | $ 66,440,697.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO Box 7254 North Brunswick, NJ 08902 | 2,664.00 GROSS (666.00) WT (165.17) SS (38.63) MC (66.60) NJIT (24.64) SUI | | | | |
| 03/13/13 | 001012 | UNITED STATES TREASURY | FEDERAL PAYROLL TAX EIN 223642526 P/E 3/31/13 FORM 941 | 5300-000 | | 1,073.60 | 1,196,885.09 |
| 03/13/13 | 001013 | STATE OF NEW JERSEY NJ-927 | STATE PAYROLL TAX EIN 223-642-526 P/E 3/31/13 FORM NJ-927 | 5300-000 | | 66.60 | 1,196,818.49 |
| 03/13/13 | 001014 | NEW JERSEY DEPARTMENT OF LABOR | STATE PAYROLL TAX EIN 223-642-526 P/E 3/31/13 FORM WR-30 PAYMENT OF WAGE CLAIM | 5300-000 | | 181.81 | 1,196,636.68 |
| 03/13/13 | 001015 | UNITED STATES TREASURY | FEDERAL PAYROLL TAX EIN 22-3642526 P/E 12/31/13 FORM 940 | 5300-000 | | 31.96 | 1,196,604.72 |
| 04/05/13 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 1,244.86 | 1,195,359.86 |
| 05/07/13 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 1,228.51 | 1,194,131.35 |
| 05/10/13 | 001016 | MICHELE TUCKER | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS | 5400-000 | | 200.00 | 1,193,931.35 |
| * 05/10/13 | 001017 | BRIAN ST. LEGER | PAYMENT OF DOL CLAIM #1998 TO INDIVIDUALS | 5400-000 | | 372.00 | 1,193,559.35 |
| 05/10/13 | 001018 | PHILLIP S. STENGER, AS RECEIVER FOR U.S.A. v. BREWER ET AL COMBINED SETTLEMENT FUND | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS (FOR SONDRA SININS SHARE) | 5400-000 | | 840.00 | 1,192,719.35 |
| 05/10/13 | 001019 | ROBIN SININS | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS | 5400-000 | | 840.00 | 1,191,879.35 |
| 05/10/13 | 001020 | ELAINE SININS | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS | 5400-000 | | 1,440.00 | 1,190,439.35 |
| * 05/10/13 | 001021 | PHLIP S. STENGER, AS RECEIVER FOR U.S.A. v. BREWER ET AL COMBINED SETTLEMENT FUND | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS (FOR BARRY SININS SHARE) | 5400-000 | | 1,800.00 | 1,188,639.35 |
| * 05/10/13 | 001021 | PHLIP S. STENGER, AS RECEIVER FOR U.S.A. v. BREWER ET AL COMBINED SETTLEMENT FUND | PAYMENT OF DOL CLAIM#1998 TO VOID-NEEDS CORRECTION ON PAY TO | 5400-000 | | -1,800.00 | 1,190,439.35 |
| 05/10/13 | 001022 | PHILLIP S STENGER, AS RECEIVER FOR U.S.A. v. BREWER ET AL COMBINED SETTLEMENT FUND | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS (FOR BARRY SININS SHARE) | 5400-000 | | 1,800.00 | 1,188,639.35 |
| 05/10/13 | 001023 | ROBERT SEAMAN | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS | 5400-000 | | 219.70 | 1,188,419.65 |
| * 05/10/13 | 001024 | KENNETH P. OLIVA | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS | 5400-000 | | 4,000.00 | 1,184,419.65 |
| * 05/10/13 | 001024 | KENNETH P. OLIVA | PAYMENT OF DOL CLAIM#1998 TO VOID-WRONG AMOUNT | 5400-000 | | -4,000.00 | 1,188,419.65 |
| 05/10/13 | 001025 | KENNETH P. OLIVA | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS | 5400-000 | | 400.00 | 1,188,019.65 |
| 05/10/13 | 001026 | ELLEN SUE MOORE | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS | 5400-000 | | 150.00 | 1,187,869.65 |
| 05/10/13 | 001027 | SCOTT MCCULLOCH | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS | 5400-000 | | 423.08 | 1,187,446.57 |
| 05/10/13 | 001028 | PAUL MARION | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS | 5400-000 | | 173.04 | 1,187,273.53 |
| 05/10/13 | 001029 | HELAINE GUERINO | PAYMENT OF DOL CLAIM#1998 TO | 5400-000 | | 334.56 | 1,186,938.97 |

# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:   3

**Exhibit B**

| | |
|---|---|
| Case No: | 04-22316RG -CMG |
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 |
| Taxpayer ID No: | *******2526 |
| For Period Ending: | 04/28/15 |

| | |
|---|---|
| Trustee Name: | CHARLES M. FORMAN, TRUSTEE |
| Bank Name: | VIRGINIA HERITAGE BANK |
| Account Number / CD #: | *******0842  Checking Account |
| Blanket Bond (per case limit): | $ 66,440,697.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | INDIVIDUALS | | | | |
| 05/10/13 | 001030 | RICHARD GALDI | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS | 5400-000 | | 2,000.00 | 1,184,938.97 |
| 05/10/13 | 001031 | JACQUELINE FERRARO | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS | 5400-000 | | 157.68 | 1,184,781.29 |
| 05/10/13 | 001032 | COLIN DOWDS | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS | 5400-000 | | 2,061.08 | 1,182,720.21 |
| 05/10/13 | 001033 | JENNIFER DENMEAD | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS | 5400-000 | | 4,108.72 | 1,178,611.49 |
| 05/10/13 | 001034 | MILTON DELGADO | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS | 5400-000 | | 43.84 | 1,178,567.65 |
| * 05/10/13 | 001035 | VERONICA CORDOVA | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS REVERSAL SHOULD BE STOP PAYMENT | 5400-000 | | 96.16 | 1,178,471.49 |
| 05/10/13 | 001036 | JENNIFER CAMACHO | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS | 5400-000 | | 160.00 | 1,178,311.49 |
| 05/10/13 | 001037 | ROBERT BOURDOIN | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS | 5400-000 | | 135.80 | 1,178,175.69 |
| 05/10/13 | 001038 | ROSALINA ANTAO | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS | 5400-000 | | 165.36 | 1,178,010.33 |
| 05/10/13 | 001039 | TRACEY ALBANKIS | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS | 5400-000 | | 250.00 | 1,177,760.33 |
| 05/10/13 | 001040 | JIE ZHANG | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS | 5400-000 | | 376.98 | 1,177,383.35 |
| * 05/10/13 | 001041 | KRISHANG SANGHAVI | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS | 5400-000 | | 514.17 | 1,176,869.18 |
| 05/10/13 | 001042 | JOSE RODRIGUEZ | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS | 5400-000 | | 2,414.21 | 1,174,454.97 |
| 05/10/13 | 001043 | RACHEL MATHEWS | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS | 5400-000 | | 712.70 | 1,173,742.27 |
| 05/10/13 | 001044 | ALBERT MASETTI | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS | 5400-000 | | 1,299.02 | 1,172,443.25 |
| 05/28/13 | 001045 | THE GARDEN CITY GROUP, INC. | CLAIMS AGENT 7/1/12>4/15/13 INV#14565 | 3991-000 | | 3,667.15 | 1,168,776.10 |
| 06/07/13 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 1,261.06 | 1,167,515.04 |
| 07/08/13 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 1,202.24 | 1,166,312.80 |
| 08/06/13 | 001046 | THE GARDEN CITY GROUP, INC. | CLAIMS AGENT 4/16/13>6/30/13 INV#14938, 14939 | 3991-000 | | 830.00 | 1,165,482.80 |
| 08/07/13 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 1,239.72 | 1,164,243.08 |
| 09/09/13 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 1,237.92 | 1,163,005.16 |
| 10/07/13 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 1,196.39 | 1,161,808.77 |
| 10/15/13 | 160 | MARCIA T. DUNN, TRUSTEE FOR ANTHONY B. WILSON ROOFING INC. | SETTLEMENT CASE#09-31349 | 1249-000 | 356.19 | | 1,162,164.96 |
| 11/07/13 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 1,235.08 | 1,160,929.88 |
| * 11/19/13 | 001035 | VERONICA CORDOVA | PAYMENT OF DOL CLAIM#1998 TO | 5400-000 | | -96.16 | 1,161,026.04 |
| 12/02/13 | 001017 | BRIAN ST. LEGER | PAYMENT OF DOL CLAIM #1998 TO | 5400-000 | | -372.00 | 1,161,398.04 |
| * 12/02/13 | 001041 | KRISHANG SANGHAVI | PAYMENT OF DOL CLAIM#1998 TO | 5400-000 | | -514.17 | 1,161,912.21 |
| 12/06/13 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 1,194.00 | 1,160,718.21 |

Case 04-22316-CMG    Doc 4381    Filed 05/01/15    Entered 05/01/15 14:22:53    Desc Main

FORM 2                                                                      Page:    4
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | | |
|---|---|---|
| Case No: | 04-22316RG  -CMG | |
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | |

| | |
|---|---|
| Trustee Name: | CHARLES M. FORMAN, TRUSTEE |
| Bank Name: | VIRGINIA HERITAGE BANK |
| Account Number / CD #: | *******0842  Checking Account |

Taxpayer ID No:    *******2526
For Period Ending:    04/28/15

Blanket Bond (per case limit):  $ 66,440,697.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/08/14 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 1,232.47 | 1,159,485.74 |
| 02/07/14 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 1,231.26 | 1,158,254.48 |
| 03/05/14 | 001047 | INTERNATIONAL SURETIES, LTD | TRUSTEE BOND PREMIUM | 2300-000 | | 1,001.40 | 1,157,253.08 |
| 03/07/14 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 1,110.91 | 1,156,142.17 |
| 04/07/14 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 1,227.95 | 1,154,914.22 |
| 05/08/14 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 1,186.81 | 1,153,727.41 |
| 06/06/14 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 1,185.61 | 1,152,541.80 |
| 06/10/14 | 170 | STATE OF FLORIDA/DEPT OF FINANCIAL SERVICES | REFUND UNCLAIMED PROPERTY | 1229-000 | 3,535.16 | | 1,156,076.96 |
| 07/07/14 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 1,186.74 | 1,154,890.22 |
| 07/08/14 | 170 | STATE OF NEW JERSEY/UNCLAIMED PERSONAL PROP TR FD | UNCLAIMED PROPERTY CLAIM | 1229-000 | 11,353.63 | | 1,166,243.85 |
| 08/07/14 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 1,235.27 | 1,165,008.58 |
| 08/08/14 | | Trsf To UNION BANK | FINAL TRANSFER | 9999-000 | | 1,165,008.58 | 0.00 |

| Account | | | | | | |
|---|---|---|---|---|---|---|
| *******0842 | | Balance Forward | 0.00 | | 55 Checks | 118,957.92 |
| | 7 | Deposits | 78,506.47 | | 19 Adjustments Out | 22,940.77 |
| | 0 | Interest Postings | 0.00 | | 1 Transfers Out | 1,165,008.58 |
| | | Subtotal | $  78,506.47 | | Total | $  1,306,907.27 |
| | 1 | Adjustments In | 21,867.71 | | | |
| | 3 | Transfers In | 1,206,533.09 | | | |
| | | Total | $  1,306,907.27 | | | |

Memo Receipts:              0.00
Memo Disbursements:      0.00

Memo Allocation Net:      0.00

FOR PAGE

Page:    5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 04-22316RG -CMG |
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 |

| | |
|---|---|
| Trustee Name: | CHARLES M. FORMAN, TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******0921  Checking Account |

| | |
|---|---|
| Taxpayer ID No: | *******2526 |
| For Period Ending: | 04/28/15 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 66,440,697.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/08/14 | | Trsf In From VIRGINIA HERITAGE BANK | INITIAL WIRE TRANSFER IN | 9999-000 | 1,165,008.58 | | 1,165,008.58 |
| 08/14/14 | 100001 | THE GARDEN CITY GROUP, INC. | CLAIMS AGENT SERVICE 7/1/13-6/30/14 INV#15544, 15595, 16707 | 3991-000 | | 2,111.60 | 1,162,896.98 |
| 08/26/14 | 170 | STATE OF CONNECTICUT | UNCLAIMED PROPERTY | 1229-000 | 142.72 | | 1,163,039.70 |
| 09/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,340.58 | 1,161,699.12 |
| 10/21/14 | 100002 | CLERK, UNITED STATES BANKRUPTCY COURT | DEPOSIT UNCLAIMED FUNDS CLAIM#1998 372.00 BRIAN ST. LEGER 514.17 KRISHANG SANGHAVI 96.16  VERONICA CORDOVA | 5400-000 | | 982.33 | 1,160,716.79 |
| 10/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,672.78 | 1,159,044.01 |
| 11/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,726.00 | 1,157,318.01 |
| 12/26/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,666.62 | 1,155,651.39 |
| * 02/25/15 | 100003 | INTERNATIONAL SURETIES LTD | TRUSTEE BLANKET BOND PREMIUM | 2300-000 | | 994.28 | 1,154,657.11 |
| * 02/25/15 | 100003 | INTERNATIONAL SURETIES LTD | TRUSTEE BLANKET BOND PREMIUM | 2300-000 | | -994.28 | 1,155,651.39 |
| 02/25/15 | 100004 | INTERNATIONAL SURETIES LTD | TRUSTEE BLANKET BOND PREMIUM | 2300-000 | | 621.43 | 1,155,029.96 |

| | | | | | |
|---|---|---|---|---|---|
| Memo Receipts: | 0.00 | Account *******0921 | Balance Forward | 0.00 | |
| Memo Disbursements: | 0.00 | | 1  Deposits | 142.72 | |
| | | | 0  Interest Postings | 0.00 | |
| Memo Allocation Net: | 0.00 | | Subtotal | $        142.72 | |
| | | | 0  Adjustments In | 0.00 | |
| | | | 1  Transfers In | 1,165,008.58 | |
| | | | Total | $ 1,165,151.30 | |

| | | |
|---|---|---|
| 5  Checks | | 3,715.36 |
| 4  Adjustments Out | | 6,405.98 |
| 0  Transfers Out | | 0.00 |
| Total | $ | 10,121.34 |

Case 04-22316-CMG   Doc 4381   Filed 05/01/15   Entered 05/01/15 14:22:53   Desc Main
Document   FORM 2   Page: 6

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Exhibit B**

| | |
|---|---|
| Case No: | 04-22316RG -CMG |
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 |
| Taxpayer ID No: | *******2526 |
| For Period Ending: | 04/28/15 |

| | |
|---|---|
| Trustee Name: | CHARLES M. FORMAN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9414  Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | $ 66,440,697.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 12/28/07 | | CHARLES FORMAN CHAPTER 11 TRUSTEE | TRANSFER FROM CHAPTER 11 | 9999-000 | 5,815,450.27 | | 5,815,450.27 |
| 12/28/07 | | | TRANSFER TO WRITE CHECKS | 9999-000 | | 2,840.15 | 5,812,610.12 |
| 12/31/07 | 2 | BANK OF AMERICA | Interest Rate  2.500 | 1270-000 | 6,420.89 | | 5,819,031.01 |
| 01/10/08 | 166 | LIBERTY MUTUAL INSURANCE | WORKERS COMPENSATION REFUND | 1290-002 | 93.00 | | 5,819,124.01 |
| 01/10/08 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 3,865.50 | 5,815,258.51 |
| 01/14/08 | 159 | US SUPPLY COMPANY | SETTLEMENT FUNDS | 1221-000 | 7,181.10 | | 5,822,439.61 |
| 01/14/08 | 163 | NORRIS MC LAUGHLIN & MARCUS | ALLSTATE & PROVIDENCE  SETTLEMENT ION ADV#05-1016 | 1241-000 | 650,000.00 | | 6,472,439.61 |
| 01/15/08 | 159 | DAVID LUBETKIN | FINAL SETTLEMENT INSTALLMENT | 1221-000 | 1,333.33 | | 6,473,772.94 |
| 01/21/08 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 522.00 | 6,473,250.94 |
| 01/22/08 | 159 | HOROZONTAL SUBSURFACE SYSTEMS | SETTLEMENT FUNDS | 1221-000 | 1,000.00 | | 6,474,250.94 |
| 01/22/08 | 164 | ZB COMPANY INC | FINAL DISTRIBUTION CLASS 8 B CLAIM | 1290-000 | 482.00 | | 6,474,732.94 |
| 01/22/08 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 108,902.70 | 6,365,830.24 |
| 01/24/08 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 80.00 | 6,365,750.24 |
| 01/25/08 | 159 | US SUPPLY COMPANY | SETTLEMENT FUNDS | 1221-000 | 7,181.10 | | 6,372,931.34 |
| 01/28/08 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 5,402.72 | 6,367,528.62 |
| 01/31/08 | 2 | BANK OF AMERICA | Interest Rate  1.590 | 1270-000 | 12,672.89 | | 6,380,201.51 |
| * 01/31/08 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 503,735.70 | 5,876,465.81 |
| * 01/31/08 | | Reverses Transfer on 01/31/08 | TRANSFER TO WRITE CHECKS | 9999-000 | | -503,735.70 | 6,380,201.51 |
| 01/31/08 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 504,106.94 | 5,876,094.57 |
| 02/11/08 | | CHARLES FORMAN TRUSTEE FOR OMNE (7) | TRANSFER FROM CHAPTER 11 | | 8,497.22 | | 5,884,591.79 |
| | 1 | CHARLES FORMAN TRUSTEE FOR OMNE (7) | Memo Amount:        8,497.22 TRANSFER FROM CHAPTER 11 | 1229-000 | | | |
| | 1 | | Memo Amount:     5,815,450.27 TRANSFER FROM CHAPTER 11 12-28-07 TO ADJUST FOR ENTRY 12/28/07 "ADJ IN" NOT APPLIED TO ASSET | 1229-000 | | | |
| | | | Memo Amount:    ( 5,815,450.27 ) TRANSFER FROM CHAPTER 11 12-28-07 TO ADJUST FOR ENTRY 12/28/07 "ADJ IN" NOT APPLIED TO ASSET | 9999-000 | | | |
| 02/11/08 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 735.00 | 5,883,856.79 |
| 02/27/08 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 10,089.89 | 5,873,766.90 |
| 02/29/08 | 2 | BANK OF AMERICA | Interest Rate  1.590 | 1270-000 | 7,406.42 | | 5,881,173.32 |
| 03/18/08 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 67,526.73 | 5,813,646.59 |
| 03/19/08 | 159 | US SUPPLY | ACCOUNTS RECEIVABLE | 1221-000 | 7,181.10 | | 5,820,827.69 |
| 03/25/08 | 170 | WLPS LITIGATION | MISCELLANEOUS REFUND | 1290-002 | 5.03 | | 5,820,832.72 |
| 03/31/08 | 159 | US SUPPLY | SETTLEMENT FUNDS | 1221-000 | 7,181.10 | | 5,828,013.82 |
| 03/31/08 | 161 | YAIR BENDORY - BANK OF AMERICA | DEPOSIT ON SALE OF 35 SINCLAIR TERR ADV#05-1205 | 1241-000 | 151,100.00 | | 5,979,113.82 |
| 03/31/08 | 2 | BANK OF AMERICA | Interest Rate  1.190 | 1270-000 | 6,995.72 | | 5,986,109.54 |
| 04/03/08 | 001001 | INTERNATIONAL SURETIES LTD 701 POYDRAS STREET NEW ORLEANS, LA  70139 | TRUSTEE BLANKET BOND PREMIUM | 2300-000 | | 4,188.62 | 5,981,920.92 |
| 04/07/08 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 7,500.00 | 5,974,420.92 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 04-22316RG -CMG |
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 |
| Taxpayer ID No: | *******2526 |
| For Period Ending: | 04/28/15 |

| | |
|---|---|
| Trustee Name: | CHARLES M. FORMAN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9414  Money Market Account (Interest Earn |
| Blanket Bond (per case limit): | $ 66,440,697.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/09/08 | 166 | LIBERTY MUTUAL INSURANCE | MISCELLANEOUS REFUNDS\COMMISSIONS | 1290-002 | 6.00 | | 5,974,426.92 |
| 04/11/08 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 211,528.36 | 5,762,898.56 |
| 04/14/08 | | Transfer from Acct #*******9621 | Bank Funds Transfer RE: VOIDED CHECK | 9999-000 | 2,864.80 | | 5,765,763.36 |
| 04/23/08 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 10,700.00 | 5,755,063.36 |
| * 04/28/08 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 1,461.25 | 5,753,602.11 |
| * 04/28/08 | | Reverses Transfer on 04/28/08 | TRANSFER TO WRITE CHECKS REVERSE | 9999-000 | | -1,461.25 | 5,755,063.36 |
| 04/28/08 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 14,018.96 | 5,741,044.40 |
| 04/30/08 | 2 | BANK OF AMERICA | Interest Rate  1.190 | 1270-000 | 5,685.07 | | 5,746,729.47 |
| 05/20/08 | 161 | LAW OFFICE OF MARK TOLSTOI | SALE OF 35 SINCLAIR TERRACE RE SETTLEMENT OF CLAIM V SININS ADV#05-1205 | 1241-000 | 545,479.23 | | 6,292,208.70 |
| 05/23/08 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 10,545.75 | 6,281,662.95 |
| 05/30/08 | 2 | BANK OF AMERICA | Interest Rate  1.060 | 1270-000 | 5,234.78 | | 6,286,897.73 |
| 06/02/08 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 27.21 | 6,286,870.52 |
| 06/11/08 | 166 | FIRSTENERGY CORP | REFUND OF DEPOSIT PAID 35 SINCLAIR PROPERTY | 1290-002 | 457.14 | | 6,287,327.66 |
| 06/18/08 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 11,835.26 | 6,275,492.40 |
| 06/30/08 | 2 | BANK OF AMERICA | Interest Rate  1.060 | 1270-000 | 5,458.11 | | 6,280,950.51 |
| 07/02/08 | 160 | D. JENSEN TRUSTEE FOR WEINACHT/WALLER | SETTLEMENT FUNDS ADV 06-1663 DWC TRANSPORT | 1249-000 | 921.01 | | 6,281,871.52 |
| 07/10/08 | 166 | PSE&G | REFUND 35 SINCLAIR TERR SHORT HILLS | 1290-002 | 229.14 | | 6,282,100.66 |
| 07/22/08 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 83,618.74 | 6,198,481.92 |
| 07/24/08 | 160 | STEVEN KARTZMAN TRUSTEE FOR KARL HORVATH | SETTLEMENT OF ACCOUNT RECEIVABLE ADV 04-3077 V MONTVILLE/ | 1221-000 | 25,363.45 | | 6,223,845.37 |
| 07/24/08 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 2,578.50 | 6,221,266.87 |
| 07/31/08 | 2 | BANK OF AMERICA | Interest Rate  1.060 | 1270-000 | 5,618.17 | | 6,226,885.04 |
| 08/01/08 | 166 | NJ CASUALTY INSURANCE CO | REFUND OF INSURANCE PREMIUMS | 1290-002 | 316.20 | | 6,227,201.24 |
| 08/05/08 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 21,168.24 | 6,206,033.00 |
| 08/18/08 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 120,146.32 | 6,085,886.68 |
| 08/26/08 | 166 | UNITED STATES TREASURY | REFUND OF VCP PAYMENT RE 401k PLAN | 1290-002 | 2,500.00 | | 6,088,386.68 |
| 08/29/08 | 2 | BANK OF AMERICA | Interest Rate  1.060 | 1270-000 | 5,525.83 | | 6,093,912.51 |
| 09/10/08 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 26,500.00 | 6,067,412.51 |
| 09/19/08 | 170 | GLOBAL SURETY LLC | REFUND OF CHAPTER 11 BOND PREMIUM | 1290-000 | 13,338.00 | | 6,080,750.51 |
| 09/29/08 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 218,813.33 | 5,861,937.18 |
| 09/30/08 | 2 | BANK OF AMERICA | Interest Rate  1.060 | 1270-000 | 5,268.21 | | 5,867,205.39 |
| 10/29/08 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 1,999,974.60 | 3,867,230.79 |
| 10/31/08 | 2 | BANK OF AMERICA | Interest Rate  0.800 | 1270-000 | 4,136.20 | | 3,871,366.99 |
| 11/06/08 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 6,000.00 | 3,865,366.99 |
| 11/28/08 | 2 | BANK OF AMERICA | Interest Rate  0.530 | 1270-000 | 1,737.11 | | 3,867,104.10 |
| 12/10/08 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 2,572.50 | 3,864,531.60 |
| 12/31/08 | 2 | BANK OF AMERICA | Interest Rate  0.130 | 1270-000 | 1,143.86 | | 3,865,675.46 |
| 01/15/09 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 5,107.80 | 3,860,567.66 |
| 01/30/09 | 2 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 347.09 | | 3,860,914.75 |
| 01/30/09 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 13,567.47 | 3,847,347.28 |

FORM 2    Page: 8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 04-22316RG -CMG | Trustee Name: | CHARLES M. FORMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9414  Money Market Account (Interest Earn |
| Taxpayer ID No: | *******2526 | | |
| For Period Ending: | 04/28/15 | Blanket Bond (per case limit): | $ 66,440,697.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/12/09 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 2,578.50 | 3,844,768.78 |
| 02/27/09 | 2 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 295.02 | | 3,845,063.80 |
| 03/11/09 | | INTERNATIONAL SURETIES LTD CHARLES M FORMAN TRUSTEE BOND ACCOUNT | TRUSTEE BLANKET BOND PREMIUM | 2300-000 | | 3,764.69 | 3,841,299.11 |
| 03/16/09 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 135.00 | 3,841,164.11 |
| 03/26/09 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 217,800.00 | 3,623,364.11 |
| 03/30/09 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 10,709.52 | 3,612,654.59 |
| 03/31/09 | 2 | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 322.76 | | 3,612,977.35 |
| 04/08/09 | 170 | PATTERSON BELKNAP WEBB & TYLER | RETURN OF UNUSED RETAINER MEDIATOR | 1290-000 | 50.00 | | 3,613,027.35 |
| 04/20/09 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 4,152.75 | 3,608,874.60 |
| 04/23/09 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 244,000.00 | 3,364,874.60 |
| 04/30/09 | 2 | BANK OF AMERICA | Interest Rate  0.130 | 1270-000 | 378.96 | | 3,365,253.56 |
| 05/11/09 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 5,852.60 | 3,359,400.96 |
| 05/22/09 | 170 | TRAVELERS -CNA INSURANCE | REFUND - RETURN PREMIUM #3422B764 | 1290-000 | 22.00 | | 3,359,422.96 |
| 05/29/09 | 2 | BANK OF AMERICA | Interest Rate  0.130 | 1270-000 | 371.12 | | 3,359,794.08 |
| 06/11/09 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 6,181.51 | 3,353,612.57 |
| 06/12/09 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 2,578.50 | 3,351,034.07 |
| 06/30/09 | 2 | BANK OF AMERICA | Interest Rate  0.130 | 1270-000 | 358.43 | | 3,351,392.50 |
| 07/14/09 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 250,000.00 | 3,101,392.50 |
| 07/21/09 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 2,123.03 | 3,099,269.47 |
| 07/31/09 | 2 | BANK OF AMERICA | Interest Rate  0.130 | 1270-000 | 354.82 | | 3,099,624.29 |
| 08/18/09 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 4,985.00 | 3,094,639.29 |
| 08/31/09 | 2 | BANK OF AMERICA | Interest Rate  0.130 | 1270-000 | 341.98 | | 3,094,981.27 |
| 09/09/09 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 8,047.05 | 3,086,934.22 |
| 09/30/09 | 2 | BANK OF AMERICA | Interest Rate  0.130 | 1270-000 | 330.07 | | 3,087,264.29 |
| 10/13/09 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 7,155.77 | 3,080,108.52 |
| 10/30/09 | 2 | BANK OF AMERICA | Interest Rate  0.130 | 1270-000 | 340.41 | | 3,080,448.93 |
| 11/03/09 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 4,578.50 | 3,075,870.43 |
| 11/30/09 | 2 | BANK OF AMERICA | Interest Rate  0.130 | 1270-000 | 328.69 | | 3,076,199.12 |
| 12/15/09 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 2,427.82 | 3,073,771.30 |
| 12/28/09 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 295,787.96 | 2,777,983.34 |
| 12/31/09 | 2 | BANK OF AMERICA | Interest Rate  0.130 | 1270-000 | 335.31 | | 2,778,318.65 |
| 01/27/10 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 68,018.98 | 2,710,299.67 |
| 01/29/10 | 2 | BANK OF AMERICA | Interest Rate  0.110 | 1270-000 | 263.30 | | 2,710,562.97 |
| 02/24/10 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 8,291.25 | 2,702,271.72 |
| 02/26/10 | 2 | BANK OF AMERICA | Interest Rate  0.110 | 1270-000 | 228.60 | | 2,702,500.32 |
| 03/24/10 | | Transfer to Acct #*******3323 | Bank Funds Transfer | 9999-000 | | 536,153.81 | 2,166,346.51 |
| 03/31/10 | 2 | BANK OF AMERICA | Interest Rate  0.110 | 1270-000 | 239.56 | | 2,166,586.07 |
| 04/01/10 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 1,289.25 | 2,165,296.82 |
| 04/30/10 | 2 | BANK OF AMERICA | Interest Rate  0.110 | 1270-000 | 195.77 | | 2,165,492.59 |
| 05/11/10 | | INTERNATIONAL SURETIES LTD | TRUSTEE BOND PREMIUM | 2300-000 | | 2,003.33 | 2,163,489.26 |
| 05/17/10 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 226,051.70 | 1,937,437.56 |
| 05/28/10 | 2 | BANK OF AMERICA | Interest Rate  0.110 | 1270-000 | 191.96 | | 1,937,629.52 |
| 06/11/10 | | Transfer to Acct #*******3323 | TRANSFER TO WRITE CHECKS | 9999-000 | | 12,000.00 | 1,925,629.52 |
| 06/11/10 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 15,500.00 | 1,910,129.52 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    9

Exhibit B

| Case No: | 04-22316RG -CMG | | Trustee Name: | CHARLES M. FORMAN, TRUSTEE |
|---|---|---|---|---|
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******9414  Money Market Account (Interest Earn |
| Taxpayer ID No: | *******2526 | | | |
| For Period Ending: | 04/28/15 | | Blanket Bond (per case limit): | $ 66,440,697.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/30/10 | 2 | BANK OF AMERICA | Interest Rate  0.110 | 1270-000 | 173.78 | | 1,910,303.30 |
| 07/30/10 | 2 | BANK OF AMERICA | Interest Rate  0.110 | 1270-000 | 178.50 | | 1,910,481.80 |
| 07/30/10 | | Transfer from Acct #*******9621 | Bank Funds Transfer | 9999-000 | 7,000.00 | | 1,917,481.80 |
| 08/02/10 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 6,500.00 | 1,910,981.80 |
| 08/31/10 | 2 | BANK OF AMERICA | Interest Rate  0.110 | 1270-000 | 178.58 | | 1,911,160.38 |
| 09/13/10 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 33,500.00 | 1,877,660.38 |
| 09/29/10 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 2,500.00 | 1,875,160.38 |
| 09/30/10 | 2 | BANK OF AMERICA | Interest Rate  0.110 | 1270-000 | 170.96 | | 1,875,331.34 |
| 10/26/10 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 315,000.00 | 1,560,331.34 |
| 10/29/10 | 2 | BANK OF AMERICA | Interest Rate  0.110 | 1270-000 | 170.45 | | 1,560,501.79 |
| 11/22/10 | | Transfer to Acct #*******9621 | TRANSFER FROM SAVINGS | 9999-000 | | 2,100.00 | 1,558,401.79 |
| 11/30/10 | 2 | BANK OF AMERICA | Interest Rate  0.110 | 1270-000 | 141.05 | | 1,558,542.84 |
| 12/10/10 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 6,000.00 | 1,552,542.84 |
| 12/31/10 | 2 | BANK OF AMERICA | Interest Rate  0.110 | 1270-000 | 145.21 | | 1,552,688.05 |
| 01/17/11 | 164 | INSURANCE BROKERAGE ANTITRUST LITIGATION | MISC RECIPTS - CLASS ACTION PROCEEDS | 1229-000 | 4.10 | | 1,552,692.15 |
| 01/24/11 | 164 | INSURANCE BROKERAGE ANTITRUST LITIGATION | DIVIDEND FROM CLASS ACTION LITIGATION | 1229-000 | 2,620.50 | | 1,555,312.65 |
| 01/24/11 | 164 | INSURANCE BROKERAGE ANTITRUST LITIGATION | DIVIDEND FROM ANTITRUST LITIGATION | 1229-000 | 246.55 | | 1,555,559.20 |
| 01/31/11 | 2 | BANK OF AMERICA | Interest Rate  0.110 | 1270-000 | 145.09 | | 1,555,704.29 |
| 02/08/11 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 1,000.00 | 1,554,704.29 |
| 02/28/11 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 6,000.00 | 1,548,704.29 |
| 04/09/11 | 165 | WELLS FARGO BANK | SETTLEMENT FUNDS | 1249-000 | 150,000.00 | | 1,698,704.29 |
| 05/26/11 | 167 | J.L. BURTCH, TRUSTEE FOR FACTORY 2-U | SETTLEMENT OF CLAIM RE FACTORY 2-U | 1241-000 | 200,670.18 | | 1,899,374.47 |
| 05/31/11 | 170 | PSE&G | REFUND CREDIT BALANCE ACCOUNT 66064 79118 | 1229-000 | 196.78 | | 1,899,571.25 |
| 08/25/11 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 6,000.00 | 1,893,571.25 |
| 09/15/11 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 30,000.00 | 1,863,571.25 |
| 09/22/11 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 137,602.44 | 1,725,968.81 |
| 09/27/11 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 28.00 | 1,725,940.81 |
| 10/06/11 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 275,000.00 | 1,450,940.81 |
| 10/27/11 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 79,166.60 | 1,371,774.21 |
| 10/31/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 1,891.95 | 1,369,882.26 |
| 11/02/11 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 2,000.00 | 1,367,882.26 |
| 11/15/11 | 168 | BEDELL DITTMAR DEVAULT PILLANS | REFUND TRUST ACCOUNT | 1229-000 | 577.95 | | 1,368,460.21 |
| 11/30/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 1,686.93 | 1,366,773.28 |
| 12/07/11 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 168,446.77 | 1,198,326.51 |
| 12/14/11 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 5,000.00 | 1,193,326.51 |
| 12/15/11 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 1,454.11 | 1,191,872.40 |
| 12/30/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 1,521.66 | 1,190,350.74 |
| 01/03/12 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 30.46 | 1,190,320.28 |
| 01/04/12 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 1,289.25 | 1,189,031.03 |
| 01/17/12 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 1,163.00 | 1,187,868.03 |

FORM 2    Page: 10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 04-22316RG -CMG | |
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | |
| | | |
| Taxpayer ID No: | *******2526 | |
| For Period Ending: | 04/28/15 | |

| | |
|---|---|
| Trustee Name: | CHARLES M. FORMAN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9414  Money Market Account (Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 66,440,697.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 1,558.89 | 1,186,309.14 |
| 02/01/12 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 1.29 | 1,186,307.85 |
| 02/02/12 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 1,289.25 | 1,185,018.60 |
| 02/22/12 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 882.46 | 1,184,136.14 |
| 02/29/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 1,408.19 | 1,182,727.95 |
| 03/01/12 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 0.50 | 1,182,727.45 |
| 03/01/12 | | Transfer to Acct #*******9621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 1,289.25 | 1,181,438.20 |
| 03/30/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 1,452.59 | 1,179,985.61 |
| 04/02/12 | | Transfer to Acct #*******9621 | TRANSFER TO COVER B/S/C | 9999-000 | | 100.00 | 1,179,885.61 |
| 04/12/12 | | INTERNATIONAL SURETIES LTD | BLANKET BOND PREMIUM | 2300-000 | | 1,192.41 | 1,178,693.20 |
| 04/18/12 | | Trsf To VIRGINIA HERITAGE BANK | FINAL TRANSFER | 9999-000 | | 1,178,693.20 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Account | | Balance Forward | 0.00 | | |
| *******9414 | 30 | Deposits | 1,784,233.21 | 1 Checks | 4,188.62 |
| | 38 | Interest Postings | 79,830.73 | 9 Adjustments Out | 16,480.64 |
| | | | | 84 Transfers Out | 7,668,709.75 |
| | | Subtotal | $ 1,864,063.94 | | |
| | | | | Total | $ 7,689,379.01 |
| | 1 | Adjustments In | 5,815,450.27 | | |
| | 2 | Transfers In | 9,864.80 | | |
| | | Total | $ 7,689,379.01 | | |

| | |
|---|---|
| Memo Receipts: | 5,823,947.49 |
| Memo Disbursements: | 5,815,450.27 |
| | |
| Memo Allocation Net: | 8,497.22 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 04-22316RG -CMG |
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 |
| Taxpayer ID No: | *******2526 |
| For Period Ending: | 04/28/15 |

| | |
|---|---|
| Trustee Name: | CHARLES M. FORMAN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9621 Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 66,440,697.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | |
| 12/28/07 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 2,840.15 | | 2,840.15 |
| 12/28/07 | 001001 | JONES VARGAS PA | SPECIAL COUNSEL PER ORDER 12-13-07 FEES 2819.00 EXPENSES 21.15 | | | 2,840.15 | 0.00 |
| | | | Fees            2,819.00 | 6700-000 | | | 0.00 |
| | | | Expenses            21.15 | 6710-000 | | | 0.00 |
| 01/10/08 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 3,865.50 | | 3,865.50 |
| 01/10/08 | 001002 | C. MARINO | STORAGE OF RECORDS NOV - JAN | 2410-000 | | 3,865.50 | 0.00 |
| 01/21/08 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 522.00 | | 522.00 |
| 01/21/08 | 001003 | FIRST ENERGY | DEPOSIT - ELECTRIC SERVICE ACCT 1000073674150 35 SINCLAIR TERR SHORT HILLS NJ | 2990-000 | | 522.00 | 0.00 |
| 01/22/08 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 108,902.70 | | 108,902.70 |
| 01/22/08 | 001004 | GARDEN CITY GROUP | CLAIMS AGENT NOV 10 TO NOV 30 | 3991-000 | | 4,197.04 | 104,705.66 |
| 01/22/08 | 001005 | BEDERSON & COMPANY | ACCOUNTING FEES PER ORDER 12-18-07 FEES 103000.00 EXPENSES 1705.66 | | | 104,705.66 | 0.00 |
| | | | Fees          103,000.00 | 6410-000 | | | 0.00 |
| | | | Expenses          1,705.66 | 6420-000 | | | 0.00 |
| 01/24/08 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 80.00 | | 80.00 |
| 01/24/08 | 001006 | REGISTER ESSEX COUNTY | RECORDING FEE DEED SININS TO FORMAN | 2990-000 | | 80.00 | 0.00 |
| 01/28/08 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 5,402.72 | | 5,402.72 |
| * 01/28/08 | 001007 | COMMERCE BANK | SUBPOENA RE ANTHONY NATALE | 2990-000 | | 123.00 | 5,279.72 |
| * 01/28/08 | 001007 | COMMERCE BANK | SUBPOENA RE ANTHONY NATALE VOID | 2990-000 | | -123.00 | 5,402.72 |
| 01/28/08 | 001008 | HUDSON COUNTY REGISTERS OFFICE | DISCHARGE OF LIS PENDENS RE SININS | 2990-000 | | 50.00 | 5,352.72 |
| * 01/28/08 | 001009 | CLARK COUNTY RECORDER'S OFFICE | DISCHARGE OF LIS PENDENS RE SININS | 2990-000 | | 15.00 | 5,337.72 |
| * 01/28/08 | 001010 | ESSEX COUNTY REGISTERS OFFICE | DISCHARGE OF LIS PENDENS  SININS | 2990-000 | | 30.00 | 5,307.72 |
| 01/28/08 | 001011 | WELLS FARGO HOME MORTGAGE | MORTGAGE  4332982 - JANUARY 35 SINCLAIR TERRACE | 4110-000 | | 5,307.72 | 0.00 |
| * 01/31/08 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 503,735.70 | | 503,735.70 |
| * 01/31/08 | | Reverses Transfer on 01/31/08 | TRANSFER TO WRITE CHECKS | 9999-000 | -503,735.70 | | 0.00 |
| 01/31/08 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 504,106.94 | | 504,106.94 |
| 01/31/08 | 001012 | FORMAN HOLT ELIADES & RAVIN | ATTORNEY FOR TRUSTEE ORDER 1-30-08 FEES 492600.00  EXP 11135.70 | | | 503,735.70 | 371.24 |
| | | | Fees          492,600.00 | 6110-000 | | | 371.24 |
| | | | Expenses          11,135.70 | 6120-000 | | | 371.24 |
| 01/31/08 | 001013 | NETWORK TECHNOLOGIES | COMPUTER SERVICE & CARTRIDGE INV 23 | 2990-000 | | 371.24 | 0.00 |
| 02/11/08 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 735.00 | | 735.00 |
| 02/11/08 | 001014 | LOUIS R PUOPOLO III LAND SURVEYOR | 35 SINCLAIR TERR SHORT HILLS SURVEY | 2990-000 | | 735.00 | 0.00 |
| 02/27/08 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 10,089.89 | | 10,089.89 |
| 02/27/08 | 001015 | FERRY JOSEPH & PEARCE PA | SPECIAL COUNSEL FEES ORDER 12-13-07 | | | 4,612.17 | 5,477.72 |
| | | | Fees            4,010.00 | 3210-000 | | | 5,477.72 |
| | | | Expenses            602.17 | 3220-000 | | | 5,477.72 |
| 02/27/08 | 001016 | BOB SSHOTKIN | LOCKSMITH - 35 SINCLAIR TERRACE | 2420-000 | | 170.00 | 5,307.72 |
| 02/27/08 | 001017 | WELLS FARGO HOME MORTGAGE | 35 SINCLAIR TERRACE, SHORT HILLS 43 | 4110-000 | | 5,307.72 | 0.00 |

FOR PAGE                                                      Page:    12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 04-22316RG -CMG |
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 |
| Taxpayer ID No: | *******2526 |
| For Period Ending: | 04/28/15 |

| | |
|---|---|
| Trustee Name: | CHARLES M. FORMAN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9621 Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 66,440,697.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/18/08 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 67,526.73 | | 67,526.73 |
| 03/18/08 | 001018 | FOX ROTHSCHILD LLP | ATTY FOR CREDITORS COMMITTEE PER ORDER 2-4-08  66800.50 + 726.23 | | | 67,526.73 | 0.00 |
| | | | Fees        66,800.50 | 3991-000 | | | 0.00 |
| | | | Expenses        726.23 | 3992-000 | | | 0.00 |
| 03/20/08 | 166 | NJ CASUALTY INSURANCE | WORKERS COMPENSATION INSURANCE REFU ND | 1290-002 | 4.68 | | 4.68 |
| 04/07/08 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 7,500.00 | | 7,504.68 |
| 04/07/08 | 001019 | LOBOSCO INSURANCE GROUP LLC | POL CMM00233 & NPP1139400 RE 35 SINCLAIR TERR. | 2420-000 | | 5,604.60 | 1,900.08 |
| 04/11/08 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 211,528.36 | | 213,428.44 |
| * 04/11/08 | 001009 | CLARK COUNTY RECORDER'S OFFICE | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 2990-000 | | -15.00 | 213,443.44 |
| * 04/11/08 | 001010 | ESSEX COUNTY REGISTERS OFFICE | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 2990-000 | | -30.00 | 213,473.44 |
| 04/11/08 | 001020 | C. MARINO | STORAGE OF RECORDS  FEB - APR | 2410-000 | | 3,865.50 | 209,607.94 |
| 04/11/08 | 001021 | CLARK COUNTY RECORDER'S OFFICE | DISCHARGE OF LIS PENDENS RE: FORMAN VS. SININS | 2990-000 | | 41.00 | 209,566.94 |
| 04/11/08 | 001022 | JCP & L | RE: 35 SINCLAIR TERR. (A/C# 100073674150) | 2990-000 | | 277.19 | 209,289.75 |
| * 04/11/08 | 001023 | LOBOSCO INCURANCE GROUP, LLC | RE: 35 SINCLAIR TERR. GEN LIABILITY & DWELLING INSURANCE | 2420-000 | | 2,864.80 | 206,424.95 |
| 04/11/08 | 001024 | CHARLES HENDERSON | RE: 35 SINCLAIR TERRACE INSTALL SMOKE DETECTORS | 2420-000 | | 135.00 | 206,289.95 |
| 04/11/08 | 001025 | HENDERSON & SON HANDYMAN SERVICE | RE: 35 SINCLAIR TER (SAFETY ISSUES) | 2420-000 | | 385.00 | 205,904.95 |
| 04/11/08 | 001026 | TAX COLLECTOR, TWP. OF MILLBURN | RE: 35 SINCLAIR TERRACE TAXES - 1ST & 2ND QTR. 2008 | 2820-000 | | 13,905.21 | 191,999.74 |
| 04/11/08 | 001027 | NJ AMERICAN WATER | RE: 35 SINCLAIR TERR WATER BILL (A/C# 18-1601662-8) | 2990-000 | | 36.13 | 191,963.61 |
| 04/11/08 | 001028 | TOWNSHIP OF MILLBURN | RE: 35 SINCLAIR TERR ANNUAL SEWER USE CHARGE (A/C 4140000) | 2820-000 | | 118.00 | 191,845.61 |
| 04/11/08 | 001029 | WELLS FARGO HOME MORTGAGE | RE: 35 SINCLAIR TER (LOAN #4332982) | 4110-000 | | 5,307.72 | 186,537.89 |
| 04/11/08 | 001030 | THELEN REID BROWN RAYSMAN & STEINER, LLP | SPECIAL COUNSEL - ORDER 2-11-08 | | | 79,579.35 | 106,958.54 |
| | | | Fees        74,952.50 | 3210-000 | | | 106,958.54 |
| | | | Expenses        4,626.85 | 3220-000 | | | 106,958.54 |
| 04/11/08 | 001031 | GARDEN CITY GROUP | CLAIMS AGENT SERVICES DEC-JAN | 3991-000 | | 106,913.54 | 45.00 |
| * 04/14/08 | 001023 | LOBOSCO INCURANCE GROUP, LLC | RE: 35 SINCLAIR TERR. CHECK VOIDED - PAID WITH 4-07 CHECK | 2420-000 | | -2,864.80 | 2,909.80 |
| 04/14/08 | | Transfer to Acct #*******9414 | Bank Funds Transfer RE: VOIDED CHECK | 9999-000 | | 2,864.80 | 45.00 |
| 04/23/08 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 10,700.00 | | 10,745.00 |
| 04/23/08 | 001032 | WELLS FARGO HOME MORTGAGE | 35 SINCLAIR MORTGAGE A/C 4332982 | 4110-000 | | 10,615.44 | 129.56 |
| 04/23/08 | 001033 | NJ AMERICAN WATER | 35 SINCLAIR A/C 1816016628 | 2990-000 | | 21.25 | 108.31 |
| * 04/28/08 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 1,461.25 | | 1,569.56 |

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| Case No: | 04-22316RG  -CMG | Trustee Name: | CHARLES M. FORMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******9621 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******2526 | | |
| For Period Ending: | 04/28/15 | Blanket Bond (per case limit): | $ 66,440,697.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 04/28/08 | | Reverses Transfer on 04/28/08 | TRANSFER TO WRITE CHECKS REVERSE | 9999-000 | -1,461.25 | | 108.31 |
| 04/28/08 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 14,018.96 | | 14,127.27 |
| 04/28/08 | 001034 | PSE&G CO. | UTILITY SERVICE RE: 35 SINCLAIR (A/C# 12-004-360-24) | 2990-000 | | 1,569.56 | 12,557.71 |
| 04/28/08 | 001035 | NET TECH | PREPARE DEBTORS SERVERS FOR TRANSFER TO BEDERSON & CO. | 2990-000 | | 702.19 | 11,855.52 |
| 04/28/08 | 001036 | GARDEN CITY GROUP | CLAIMS AGENT SERVICES FEB. 2008 | 3991-000 | | 11,855.52 | 0.00 |
| 05/23/08 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 10,545.75 | | 10,545.75 |
| 05/23/08 | 001037 | C. MARINO | STORAGE OF RECORDS - MAY 2008 | 2410-000 | | 1,259.25 | 9,286.50 |
| 05/23/08 | 001038 | GARDEN CITY GROUP, INC. | CLAIMS AGENT - MARCH 2008 | 3991-000 | | 8,545.66 | 740.84 |
| 05/23/08 | 001039 | JCP&L | ELECTRIC SERVICE RE: 35 SINCLAIR A/C# 100073674150 | 2990-000 | | 373.56 | 367.28 |
| 05/23/08 | 001040 | PSE&G | GAS BILL RE: 35 SINCLAIR A/C# 1200436024 | 2990-000 | | 196.78 | 170.50 |
| 05/23/08 | 001041 | J&J COURT TRANSCRIBERS, INC. | FEE APP TRANSCRIPTION INV.# 2008-00934 | 2990-000 | | 170.50 | 0.00 |
| 06/02/08 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 27.21 | | 27.21 |
| 06/02/08 | 001042 | ELAINE SININS | TRANSFER OF 35 SINCLAIR TO ESTATE | 2990-000 | | 1.00 | 26.21 |
| 06/02/08 | 001043 | NJ AMERICAN WATER | RE: 35 SINCLAIR - FINAL WATER BILL (A/C# 18-1601662-8) | 2990-000 | | 26.21 | 0.00 |
| 06/18/08 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 11,835.26 | | 11,835.26 |
| 06/18/08 | 001044 | GARDEN CITY GROUP | CLAIMS AGENT - APRIL 2008 | 3991-000 | | 10,546.01 | 1,289.25 |
| 06/18/08 | 001045 | C. MARINO | STORAGE OF RECORDS - JUNE 2008 | 2410-000 | | 1,289.25 | 0.00 |
| 07/22/08 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 83,618.74 | | 83,618.74 |
| 07/22/08 | 001046 | FORMAN HOLT ELIADES & RAVIN | ATTORNEY FOR TRUSTEE FEES PER ORDER | | | 83,618.74 | 0.00 |
| | | | DATED 7-8-08 81330.00 + 2288.74 | | | | |
| | | | Fees          81,330.00 | 3110-000 | | | 0.00 |
| | | | Expenses        2,288.74 | 3120-000 | | | 0.00 |
| 07/24/08 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 2,578.50 | | 2,578.50 |
| 07/24/08 | 001047 | C. MARINO | STORAGE OF RECORDS - JULY-AUG 2008 | 2410-000 | | 2,578.50 | 0.00 |
| 08/05/08 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 21,168.24 | | 21,168.24 |
| 08/05/08 | 001048 | GARDEN CITY GROUP, INC. | CLAIMS AGENT SERVICES MAY 2008 | 3991-000 | | 21,168.24 | 0.00 |
| 08/18/08 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 120,146.32 | | 120,146.32 |
| 08/18/08 | 001049 | THELEN REID BROWN RAYSMAN & STEINER, LLP | SPECIAL COUNSEL ORDER 8/4/08 (FINAL FEE APP) | | | 120,146.32 | 0.00 |
| | | | Fees         111,460.50 | 3210-000 | | | 0.00 |
| | | | Expenses        8,685.82 | 3220-000 | | | 0.00 |
| 09/10/08 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 26,500.00 | | 26,500.00 |
| 09/10/08 | 001050 | BEDERSON & COMPANY | ACCOUNTING FEES PER ORDER 7-22-08 FEES 18367.00 EXPENSES 266.28 | | | 18,633.28 | 7,866.72 |
| | | | Fees          18,367.00 | 3410-000 | | | 7,866.72 |
| | | | Expenses         266.28 | 3420-000 | | | 7,866.72 |
| 09/10/08 | 001051 | BLUE DOG GRAPHICS | INVOICE 30442 CLAIMS REGISTER | 2990-000 | | 92.74 | 7,773.98 |
| 09/10/08 | 001052 | YAIR BENDDORY | 35 SINCLAIR TERR  REIMBURSEMENT UNPAID TAXES AT CLOSING | 2820-000 | | 496.75 | 7,277.23 |
| 09/10/08 | 001053 | GARDEN CITY GROUP | CLAIMS AGENT SERVICES - JUNE 08 | 3991-000 | | 6,870.72 | 406.51 |

FOR PAGE   Page:   14

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 04-22316RG -CMG |
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 |
| Taxpayer ID No: | *******2526 |
| For Period Ending: | 04/28/15 |

| | |
|---|---|
| Trustee Name: | CHARLES M. FORMAN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9621 Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 66,440,697.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/29/08 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 218,813.33 | | 219,219.84 |
| 09/29/08 | 001054 | C. MARINO | STORAGE OF RECORDS - SEPT-OCT 2008 | 2410-000 | | 2,578.50 | 216,641.34 |
| 09/29/08 | 001055 | PATTERSON, BELKNAP, WEBB & TYLER | ALLOWANCES GRANTED BY COURT SPECIAL COUNSEL ORDER DATED 9/17/08 (CHAPTER 7 FEES) | | | 209,546.78 | 7,094.56 |
| | | | Fees          199,760.50 | 3210-000 | | | 7,094.56 |
| | | | Expenses        9,786.28 | 3220-000 | | | 7,094.56 |
| 09/29/08 | 001056 | BLUE DOG GRAPHICS | COPIES-PROOFS OF CLAIM INV# 30560 | 2990-000 | | 570.10 | 6,524.46 |
| 09/29/08 | 001057 | GARDEN CITY GROUP | CLAIMS AGENT SERVICES - JULY 2008 | 3991-000 | | 6,524.46 | 0.00 |
| 10/03/08 | 166 | NJ CASUALTY INSURANCE | REFUND OF WORKERS COMP PREMIUM | 1290-002 | 25.40 | | 25.40 |
| 10/29/08 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 1,999,974.60 | | 2,000,000.00 |
| 10/29/08 | 001058 | PHILLIP S. STENGER, RECEIVER | PER ORDER DATED 10/27/08 INTERIM DISTRIBUTION UNDER SETTLEMENT WITH USA | 5800-000 | | 2,000,000.00 | 0.00 |
| 11/06/08 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 6,000.00 | | 6,000.00 |
| 11/06/08 | 001059 | SAIBER LLC (TIN 22-1800684) | PER AGREEMENT DATED 11/3/08 MEDIATION RETAINED TO A. WOLIN FOR WACHOVIA ACTION | 3721-000 | | 6,000.00 | 0.00 |
| * 12/04/08 | 001060 | GARDEN CITY GROUP, INC. | CLAIMS SERVICES SEPT-OCT 2008 INV. #6084, 6278 & 6337 | | | 8,363.81 | -8,363.81 |
| | | | Fees          8,316.49 | 3991-000 | | | -8,363.81 |
| | | | Expenses         47.32 | 3992-000 | | | -8,363.81 |
| * 12/04/08 | 001060 | GARDEN CITY GROUP, INC. | CLAIMS SERVICES SEPT-OCT 2008 CHECK VOIDED | | | -8,363.81 | 0.00 |
| | | | Fees       (   8,316.49 ) | 3991-000 | | | 0.00 |
| | | | Expenses     (    47.32 ) | 3992-000 | | | 0.00 |
| 12/08/08 | 166 | NEW JERSEY CASUALTY INSURANCE CO. | REFUND OF WORKERS COMP PREMIUM | 1290-002 | 6.00 | | 6.00 |
| 12/10/08 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 2,572.50 | | 2,578.50 |
| 12/10/08 | 001061 | C. MARINO | STORAGE OF RECORDS - NOV-DEC 2008 | 2410-000 | | 2,578.50 | 0.00 |
| 01/15/09 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 5,107.80 | | 5,107.80 |
| 01/15/09 | 001062 | NANCY GERMOND | EXPERT FEES AND EXPENSES PER ORDER DATED 1/6/09 | | | 2,652.80 | 2,455.00 |
| | | | Fees          2,535.00 | 3991-000 | | | 2,455.00 |
| | | | Expenses        117.80 | 3992-000 | | | 2,455.00 |
| 01/15/09 | 001063 | NANCY BRENNAN RAFFERTY | EXPERT FEES PER ORDER DATED 1/6/09 | 3991-000 | | 2,085.00 | 370.00 |
| 01/15/09 | 001064 | EDWARD J. PRIZ, CPCU, APA | FEES-EXPERT IN WACHOVIA LITIGATION PER ORDER DATED 12/23/08 | 3991-000 | | 370.00 | 0.00 |
| 01/30/09 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 13,567.47 | | 13,567.47 |
| 01/30/09 | 001065 | GARDEN CITY GROUP, INC | CLAIMS AGENT SERVICES AUG-NOV 2008 | 3991-000 | | 13,567.47 | 0.00 |
| 02/12/09 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 2,578.50 | | 2,578.50 |
| 02/12/09 | 001066 | C. MARINO | STORAGE OF RECORDS - JAN-FEB 2009 | 2410-000 | | 2,578.50 | 0.00 |
| 03/16/09 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 135.00 | | 135.00 |
| 03/16/09 | 001067 | TREASURER, STATE OF NEW JERSEY | ANSWER TO FORECLOSURE COMPLAINT RE:  TIM CARNEY CONSTRUCTION | 2990-000 | | 135.00 | 0.00 |
| 03/26/09 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 217,800.00 | | 217,800.00 |
| 03/26/09 | 001068 | PATTERSON BELKNAP WEBB & TYLER | SPECIAL COUNSEL ORDER 2-3-09 FEES | 3210-000 | | 205,901.50 | 11,898.50 |
| 03/26/09 | 001069 | PATTERSON BELKNAP WEBB & TYLER | SPECIAL COUNSEL EXPENSES | 3220-000 | | 11,789.44 | 109.06 |

PFORM2T4

FOR PAGE

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 15

Exhibit B

| | |
|---|---|
| Case No: | 04-22316RG  -CMG |
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 |
| | |
| Taxpayer ID No: | *******2526 |
| For Period Ending: | 04/28/15 |

| | |
|---|---|
| Trustee Name: | CHARLES M. FORMAN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9621 Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 66,440,697.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | ORDER DATED2-3-09 | | | | |
| 03/30/09 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 10,709.52 | | 10,818.58 |
| 03/30/09 | 001070 | GARDEN CITY GROUP, INC. | CLAIMS AGENT - DEC 2008 & JAN 2009 INV# 6669 & 6735 | 3991-000 | | 10,818.58 | 0.00 |
| 04/20/09 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 4,152.75 | | 4,152.75 |
| 04/20/09 | 001071 | C. MARINO | STORAGE OF RECORDS - MAR-APR 2009 | 2410-000 | | 2,578.50 | 1,574.25 |
| 04/20/09 | 001072 | GARDEN CITY GROUP, INC. | CLAIMS AGENT - FEB 2009 | 3991-000 | | 1,574.25 | 0.00 |
| 04/23/09 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 244,000.00 | | 244,000.00 |
| 04/23/09 | 001073 | FORMAN HOLT ELIADES & RAVIN | ATTORNEY FOR TRUSTEE FEES & EXPENSE | | | 243,324.45 | 675.55 |
| | | | PER ORDER DATED 4-22-09 | | | | |
| | | | Fees           238,449.00 | 3110-000 | | | 675.55 |
| | | | Expenses         4,875.45 | 3120-000 | | | 675.55 |
| 05/11/09 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 5,852.60 | | 6,528.15 |
| 05/11/09 | 001074 | GARDEN CITY GROUP, INC. | CLAIMS AGENT MARCH 2009 | 3991-000 | | 6,528.15 | 0.00 |
| 06/11/09 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 6,181.51 | | 6,181.51 |
| 06/11/09 | 001075 | GARDEN CITY GROUP, INC. | CLAIMS AGENT APRIL 2009 | 3991-000 | | 6,181.51 | 0.00 |
| 06/12/09 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 2,578.50 | | 2,578.50 |
| 06/12/09 | 001076 | C. MARINO | STORAGE OF RECORDS - MAY-JUNE 2009 | 2410-000 | | 2,578.50 | 0.00 |
| 07/14/09 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 250,000.00 | | 250,000.00 |
| 07/14/09 | 001077 | PATTERSON BELKNOP WEBB & TYLER | THIRD INTERIM FEE APPLICATION - FEE ORDER 7-8-09 | 3210-000 | | 228,313.50 | 21,686.50 |
| 07/14/09 | 001078 | PATTERSON BELKNOP WEBB & TYLER | THIRD INTERIM FEE APP. EXPENSES ORDER 7-8-09 | 3220-000 | | 21,231.03 | 455.47 |
| 07/21/09 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 2,123.03 | | 2,578.50 |
| 07/21/09 | 001079 | C. MARINO | STORAGE OF RECORDS - JUL-AUG 2009 | 2410-000 | | 2,578.50 | 0.00 |
| 08/18/09 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 4,985.00 | | 4,985.00 |
| 08/18/09 | 001080 | GARDEN CITY GROUP, INC. | CLAIMS AGENT - MAY 2009 INV# 07358 | 3991-000 | | 3,436.00 | 1,549.00 |
| 08/18/09 | 001081 | GARDEN CITY GROUP, INC. | CLAIMS AGENT - JUNE 2009 INV# 07397 | 3991-000 | | 1,549.00 | 0.00 |
| 09/09/09 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 8,047.05 | | 8,047.05 |
| 09/09/09 | 001082 | NANCY GERMOND | EXPERT FOR TRUSTEE FEES RE: WACHOVIA LIT PER ORDER DATED 8/5/09 | 3991-000 | | 6,988.50 | 1,058.55 |
| 09/09/09 | 001083 | NANCY GERMOND | EXPERT FOR TRUSTEE EXPENSES RE: WACHOVIA LIT PER ORDER DATED 8/5/09 | 3992-000 | | 1,058.55 | 0.00 |
| 10/13/09 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 7,155.77 | | 7,155.77 |
| 10/13/09 | 001084 | EDWARD J. PRIZ | FEES-EXPERT IN WACHOVIA LITIGATION PER ORDER DATED 9/22/09 | 3991-000 | | 2,650.00 | 4,505.77 |
| * 10/13/09 | 001085 | EDWARD J. PRIZ | FEES-EXPERT IN WACHOVIA LITIGATION | 3992-000 | | 628.13 | 3,877.64 |
| * 10/13/09 | 001085 | EDWARD J. PRIZ | FEES-EXPERT IN WACHOVIA LITIGATION INCORRECT DESCRIPTION | 3992-000 | | -628.13 | 4,505.77 |
| 10/13/09 | 001086 | GARDEN CITY GROUP, INC. | CLAIMS AGENT JULY-AUG 2009 INV# 7704 & 7578 | 3991-000 | | 3,877.64 | 628.13 |
| 10/13/09 | 001087 | EDWARD J. PRIZ | EXPENSES-EXPERT IN WACHOVIA LIT PER ORDER DATED 9/22/09 | 3992-000 | | 628.13 | 0.00 |

**FOR PAGE**

Page:    16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 04-22316RG -CMG |
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 |
| Taxpayer ID No: | *******2526 |
| For Period Ending: | 04/28/15 |

| | |
|---|---|
| Trustee Name: | CHARLES M. FORMAN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9621 Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 66,440,697.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 11/02/09 | 001088 | C. MARINO | STORAGE OF RECORDS  SEPT-OCT 2009 | 2410-000 | | 2,578.50 | -2,578.50 |
| 11/03/09 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 4,578.50 | | 2,000.00 |
| 11/30/09 | 001089 | THE GARDEN CITY GROUP, INC. | CLAIMS AGENT SEPT. 2009 INV# 07878 | 3991-000 | | 1,849.32 | 150.68 |
| 12/15/09 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 2,427.82 | | 2,578.50 |
| 12/15/09 | 001090 | C. MARINO | STORAGE OF RECORDS  NOV-DEC 2009 | 2410-000 | | 2,578.50 | 0.00 |
| 12/28/09 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 295,787.96 | | 295,787.96 |
| 12/28/09 | 001091 | PATTERSON BELKNAP WEBB & TYLER | SPECIAL COUNSEL FEE ORDER 12-8-09 | 3210-000 | | 279,819.00 | 15,968.96 |
| 12/28/09 | 001092 | PATTERSON BELKNAP WEBB & TYLER | SPECIAL COUNSEL EXPENSES ORDER 12-8 | 3220-000 | | 15,968.96 | 0.00 |
| 01/27/10 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 68,018.98 | | 68,018.98 |
| 01/27/10 | 001093 | FORMAN HOLT ELIADES & RAVIN LLC | ATTORNEY FOR TRUSTEE ORDER 10-7-09 | 3110-000 | | 66,665.00 | 1,353.98 |
| 01/27/10 | 001094 | FORMAN HOLT ELIADES & RAVIN LLC | ATTORNEY FOR TRUSTEE ORDER 10-7-09 (EXPENSES) | 3120-000 | | 1,353.98 | 0.00 |
| 02/24/10 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 8,291.25 | | 8,291.25 |
| 02/24/10 | 001095 | C. MARINO | STORAGE OF RECORDS - JAN-MAR 2010 | 2410-000 | | 3,867.75 | 4,423.50 |
| 02/24/10 | 001096 | GARDEN CITY GROUP, INC. | CLAIMS AGENT OCT-DEC 2009 | 3991-000 | | 4,423.50 | 0.00 |
| 04/01/10 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 1,289.25 | | 1,289.25 |
| 04/01/10 | 001097 | C. MARINO | STORAGE OF RECORDS - APR 2010 | 2410-000 | | 1,289.25 | 0.00 |
| 05/17/10 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 226,051.70 | | 226,051.70 |
| 05/17/10 | 001098 | C. MARINO | STORAGE OF RECORDS - MAY 2010 | 2410-000 | | 1,289.25 | 224,762.45 |
| 05/17/10 | 001099 | PATTERSON BELKNAP WEBB & TYLER | PAYMENT OF FEES PER ORDER DATED 4/6/10 | 3210-000 | | 211,248.00 | 13,514.45 |
| 05/17/10 | 001100 | PATTERSON BELKNAP WEBB & TYLER | PAYMENT OF EXPENSES PER ODER DATED 4/6/10 | 3220-000 | | 13,514.45 | 0.00 |
| 06/11/10 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 15,500.00 | | 15,500.00 |
| 06/11/10 | 001101 | C. MARINO | STORAGE OF RECORDS JUNE | 2410-000 | | 1,289.25 | 14,210.75 |
| * 06/11/10 | 001102 | YANN GERON,  CHAPTER 7 TRUSTEE FOR THELEN LLP | RETRIEVAL OF CLIENT FILES INVOICE BU442-1483 | 2990-000 | | 3,825.18 | 10,385.57 |
| * 06/30/10 | 001102 | YANN GERON,  CHAPTER 7 TRUSTEE FOR THELEN LLP | RETRIEVAL OF CLIENT FILES CHECK VOIDED AND RETURNED | 2990-000 | | -3,825.18 | 14,210.75 |
| 07/30/10 | 001103 | C. MARINO | STORAGE OF RECORDS JULY & AUGUST | 2410-000 | | 2,578.50 | 11,632.25 |
| 07/30/10 | | Transfer to Acct #*******9414 | Bank Funds Transfer | 9999-000 | | 7,000.00 | 4,632.25 |
| 08/02/10 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 6,500.00 | | 11,132.25 |
| 08/02/10 | 001104 | GARDEN CITY GROUP | INV 8937 CLAIMS ADMINISTRATION>3-10 FEES THROUGH 3-31-10 | 3991-000 | | 9,751.44 | 1,380.81 |
| 09/13/10 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 33,500.00 | | 34,880.81 |
| 09/13/10 | 001105 | WILLIAM F. CLAIR ESQ. | EXPERTS FEES PER ORDER 7-20-10 | | | 34,075.88 | 804.93 |
| | | | Fees          33,772.50 | 3991-000 | | | 804.93 |
| | | | Expenses        303.38 | 3992-000 | | | 804.93 |
| 09/29/10 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 2,500.00 | | 3,304.93 |
| 09/29/10 | 001106 | C. MARINO | STORAGE OF RECORDS SEPT/OCT | 2410-000 | | 2,578.50 | 726.43 |
| 10/26/10 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 315,000.00 | | 315,726.43 |
| 10/26/10 | 001107 | PATTERSON BELKNAP WEBB & TYLER | SPECIAL COUNSEL FEES ORDER 10-5-10 | 3210-000 | | 295,536.00 | 20,190.43 |
| 10/26/10 | 001108 | PATTERSON BELKNAP WEBB & TYLER | SPECIAL COUNSEL EXPENES ORDER 10-5 | 3220-000 | | 19,316.32 | 874.11 |
| 11/19/10 | 001109 | C. MARINO | STORAGE OF RECORDS NOV DEC | 2410-000 | | 2,578.50 | -1,704.39 |
| 11/22/10 | | Transfer from Acct #*******9414 | TRANSFER FROM SAVINGS | 9999-000 | 2,100.00 | | 395.61 |

PFORM2T4

Page:    17
FOR PAGE
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit B**

| | | |
|---|---|---|
| Case No: | 04-22316RG -CMG | |
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | |
| | | |
| Taxpayer ID No: | *******2526 | |
| For Period Ending: | 04/28/15 | |

| | |
|---|---|
| Trustee Name: | CHARLES M. FORMAN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9621 Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 66,440,697.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/10/10 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 6,000.00 | | 6,395.61 |
| 12/10/10 | 001110 | FERRY JOSEPH & PEARCE PA | SPECIAL COUNSEL FEES ORDER 11-15-10 | | | 5,624.28 | 771.33 |
| | | | Fees          5,594.50 | 3210-000 | | | 771.33 |
| | | | Expenses      29.78 | 3220-000 | | | 771.33 |
| 02/08/11 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 1,000.00 | | 1,771.33 |
| 02/08/11 | 001111 | C. MARINO | STORAGE OF RECORDS | 2410-000 | | 1,289.25 | 482.08 |
| 02/28/11 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 6,000.00 | | 6,482.08 |
| 02/28/11 | 001112 | C. MARINO | STORAGE OF RECORDS FEB, MAR | 2410-000 | | 2,578.50 | 3,903.58 |
| 04/10/11 | 001113 | C. MARINO WAREHOUSE<br>72 Second Avenue<br>Paterson, NJ 07524 | STORAGE OF RECORDS APRIL | 2410-000 | | 1,289.25 | 2,614.33 |
| 05/03/11 | 001114 | C. MARINO WAREHOUSE<br>72 Second Avenue<br>Paterson, NJ 07524 | STORAGE OF RECORDS MAY | 2410-000 | | 1,289.25 | 1,325.08 |
| 08/25/11 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 6,000.00 | | 7,325.08 |
| 08/25/11 | 001115 | C. MARINO | STORAGE OF RECORDS JUNE > SEPT | 2410-000 | | 5,157.00 | 2,168.08 |
| 09/15/11 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 30,000.00 | | 32,168.08 |
| 09/15/11 | 001116 | GARDEN CITY GROUP | INV 8937 CLAIMS ADMINISTRATION FEES 4-10 THROUGH 6-30-11 | 3991-000 | | 23,063.66 | 9,104.42 |
| 09/22/11 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 137,602.44 | | 146,706.86 |
| 09/22/11 | 001117 | PATTERSON BELKNAP WEBB & TYLER | SPECIAL COUNSEL FEES ORDER 9-19-11 | 3210-000 | | 128,748.00 | 17,958.86 |
| 09/22/11 | 001118 | PATTERSON BELKNAP WEBB & TYLER | SPECIAL COUNSEL EXPENSES ORDER 9-19 | 3220-000 | | 17,958.86 | 0.00 |
| 09/27/11 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 28.00 | | 28.00 |
| 09/27/11 | 001119 | STATE CAPITAL TITLE & ABSTRACT CO.<br>830 BEAR TAVERN ROAD<br>TRENTON, NJ  08628 | CERT OF INC. FEE<br>RE: 1-8121 OMNE STAFFING SERVICES, INC. | 2990-000 | | 28.00 | 0.00 |
| 10/04/11 | 001120 | FORMAN HOLT ELIADES & RAVIN | ATTORNEY FOR TRUSTEE FEE OR 8-17-11 | 3110-000 | | 248,625.00 | -248,625.00 |
| 10/04/11 | 001121 | FORMAN HOLT ELIADES & RAVIN | ATTORNEY FOR TRUSTEE EX ORD 8-17-1 | 3120-000 | | 5,541.60 | -254,166.60 |
| 10/06/11 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 275,000.00 | | 20,833.40 |
| 10/27/11 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 79,166.60 | | 100,000.00 |
| 10/27/11 | 001122 | BROADSPIRE SERVICES, INC. | SETTMENT OF ADMIN CLAIM (2306&2349) IN FULL PER ORDER DATED 10/24/11 (2349 DUPLICATE OF 2306) | 6700-000 | | 100,000.00 | 0.00 |
| 10/31/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 35.31 | -35.31 |
| 11/02/11 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 2,000.00 | | 1,964.69 |
| 11/02/11 | 001123 | C. MARINO WAREHOUSE<br>72 Second Avenue<br>Paterson, NJ 07524 | STORAGE OF RECORDS OCT | 2410-000 | | 1,289.25 | 675.44 |
| 11/30/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 9.05 | 666.39 |
| 12/07/11 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 168,446.77 | | 169,113.16 |
| 12/07/11 | 001124 | BEDERSON & COMPANY | ACCOUNTING FEES PER ORDER 10-5-11 | 3410-000 | | 167,564.25 | 1,548.91 |
| 12/07/11 | 001125 | BEDERSON & COMPANY | ACCOUNTING EXP.  PER ORDER 10-5-11 | 3420-000 | | 882.52 | 666.39 |
| 12/14/11 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 5,000.00 | | 5,666.39 |
| 12/14/11 | 001126 | THE GARDEN CITY GROUP, INC. | CLAIMS AGENT JULY-OCT 2011 INV#11778,11727,11726,11307 | 3991-000 | | 4,542.00 | 1,124.39 |
| 12/15/11 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 1,454.11 | | 2,578.50 |
| 12/15/11 | 001127 | C. MARINO, INC. | STORAGE OF RECORDS NOV-DEC | 2410-000 | | 2,578.50 | 0.00 |

FOR PAGE                                              Page:    18

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 04-22316RG  -CMG | |
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | |
| | | |
| Taxpayer ID No: | *******2526 | |
| For Period Ending: | 04/28/15 | |

| | |
|---|---|
| Trustee Name: | CHARLES M. FORMAN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******9621  Checking Account (Non-Interest Earn |
| | |
| Blanket Bond (per case limit): | $ 66,440,697.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | INV#6118, 6291 | | | | |
| 12/30/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 30.46 | -30.46 |
| 01/03/12 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 30.46 | | 0.00 |
| 01/04/12 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 1,289.25 | | 1,289.25 |
| 01/04/12 | 001128 | C. MARINO, INC. | STORAGE OF RECORDS JAN INV#6476 | 2410-000 | | 1,289.25 | 0.00 |
| 01/17/12 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 1,163.00 | | 1,163.00 |
| 01/17/12 | 001129 | FERRY JOSEPH & PEARCE PA | SPECIAL COUNSEL FEES ORDER 1-11-12 | 3210-000 | | 1,163.00 | 0.00 |
| 01/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 1.29 | -1.29 |
| 02/01/12 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 1.29 | | 0.00 |
| 02/02/12 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 1,289.25 | | 1,289.25 |
| 02/02/12 | 001130 | C. MARINO, INC. | STORAGE OF RECORDS FEB. INV#6653 | 2410-000 | | 1,289.25 | 0.00 |
| 02/22/12 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 882.46 | | 882.46 |
| 02/22/12 | 001131 | THE GARDEN CITY GROUP, INC. | CLAIMS AGENT NOV-DEC 2011 INV#12160 | 3991-000 | | 882.46 | 0.00 |
| 02/29/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 0.50 | -0.50 |
| 03/01/12 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 0.50 | | 0.00 |
| 03/01/12 | | Transfer from Acct #*******9414 | TRANSFER TO WRITE CHECKS | 9999-000 | 1,289.25 | | 1,289.25 |
| * 03/01/12 | 001132 | C. MARINO, INC. | STORAGE OF RECORDS MARCH INV#6839 | 2410-000 | | 1,289.25 | 0.00 |
| * 03/14/12 | 001132 | C. MARINO, INC. | STORAGE OF RECORDS MARCH check returned damaged - reissued | 2410-000 | | -1,289.25 | 1,289.25 |
| 03/14/12 | 001133 | C. MARINO, INC. 72 2ND AVENUE PATERSON, NJ 07514 | STORAGE OF RECORDS MARCH INV#6839 | 2410-000 | | 1,289.25 | 0.00 |
| 03/30/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 0.99 | -0.99 |
| 04/02/12 | | Transfer from Acct #*******9414 | TRANSFER TO COVER B/S/C | 9999-000 | 100.00 | | 99.01 |
| 04/18/12 | | Trsf To VIRGINIA HERITAGE BANK | FINAL TRANSFER | 9999-000 | | 99.01 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Account | | Balance Forward | 0.00 | | 141 Checks | 5,931,857.41 |
| *******9621 | 3 | Deposits | 36.08 | | 6 Adjustments Out | 77.60 |
| | 0 | Interest Postings | 0.00 | | 3 Transfers Out | 9,963.81 |
| | | Subtotal | $ 36.08 | | Total | $ 5,941,898.82 |
| | 0 | Adjustments In | 0.00 | | | |
| | 81 | Transfers In | 5,941,862.74 | | | |
| | | Total | $ 5,941,898.82 | | | |

| | |
|---|---|
| Memo Receipts: | 0.00 |
| Memo Disbursements: | 0.00 |
| Memo Allocation Net: | 0.00 |

FORM 2                                                                                    Page:    19

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 04-22316RG  -CMG | Trustee Name: | CHARLES M. FORMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******3310  Checking Account - CLOSED |
| Taxpayer ID No: | *******2526 | | |
| For Period Ending: | 04/28/15 | Blanket Bond (per case limit): | $ 66,440,697.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| * 02/18/10 | 001001 | SAMPLE CHECK | WAGE CLAIM | 5300-000 | | 0.01 | -0.01 |
| * 02/18/10 | 001001 | SAMPLE CHECK | WAGE CLAIM | 5300-000 | | -0.01 | 0.00 |
| | | | VOIDED - CHECK NUMBER SEQUENCE ERROR | | | | |

| | Account | Balance Forward | 0.00 | | 2 Checks | 0.00 |
|---|---|---|---|---|---|---|
| | *******3310 | 0 Deposits | 0.00 | | 0 Adjustments Out | 0.00 |
| | | 0 Interest Postings | 0.00 | | 0 Transfers Out | 0.00 |
| Memo Receipts: 0.00 | | Subtotal | $ 0.00 | | Total | $ 0.00 |
| Memo Disbursements: 0.00 | | | | | | |
| Memo Allocation Net: 0.00 | | 0 Adjustments In | 0.00 | | | |
| | | 0 Transfers In | 0.00 | | | |
| | | Total | $ 0.00 | | | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit B**

| Case No: | 04-22316RG  -CMG | Trustee Name: | CHARLES M. FORMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******3323  CLAIMS - CHECKING ACCOUNT |
| Taxpayer ID No: | *******2526 | | |
| For Period Ending: | 04/28/15 | Blanket Bond (per case limit): | $ 66,440,697.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| * 02/18/10 | 004000 | SAMPLE CHECK | WAGE CLAIM | 5300-000 | | 0.01 | -0.01 |
| * 02/18/10 | 004000 | SAMPLE CHECK | WAGE CLAIM | 5300-000 | | -0.01 | 0.00 |
| | | | VOIDED - CHECK USED FOR SAMPLE ONLY | | | | |
| 03/24/10 | | Transfer from Acct #*******9414 | Bank Funds Transfer | 9999-000 | 536,153.81 | | 536,153.81 |
| * 03/25/10 | 004001 | MARIA ABULL HAY - 734 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 227.68 | 535,926.13 |
| 03/25/10 | 004002 | ROSALINO ADAME - 441 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 325.19 | 535,600.94 |
| 03/25/10 | 004003 | FREN AGUDELO - 1913 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,886.33 | 533,714.61 |
| * 03/25/10 | 004004 | MAURO AGUILAR - 76 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 87.96 | 533,626.65 |
| * 03/25/10 | 004005 | ISMAEL AGUIRRE - 750 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 234.94 | 533,391.71 |
| 03/25/10 | 004006 | LAURIE ALBANESE - 1803 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,652.41 | 531,739.30 |
| 03/25/10 | 004007 | ALFREDO ALCALA - 440 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 300.93 | 531,438.37 |
| 03/25/10 | 004008 | EDDIE ALDAVE - 1877 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 885.32 | 530,553.05 |
| 03/25/10 | 004009 | GABRIEL ALEXANDER - 2170 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 461.75 | 530,091.30 |
| * 03/25/10 | 004010 | KIMBERLY A ALLEN - 1103 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 985.60 | 529,105.70 |
| 03/25/10 | 004011 | LESLIE ALLEN - 1520 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,534.46 | 527,571.24 |
| * 03/25/10 | 004012 | JEREMIAH ALVAREZ - 1885 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 945.03 | 526,626.21 |
| 03/25/10 | 004013 | MARIA ALVAREZ - 724 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 248.75 | 526,377.46 |
| * 03/25/10 | 004014 | EMMA AMADOR - 776 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 334.45 | 526,043.01 |
| 03/25/10 | 004015 | IRMA AMADOR - 4015 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 229.62 | 525,813.39 |
| 03/25/10 | 004016 | ALEJANDRO ANDINO - 1312 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,132.20 | 523,681.19 |
| 03/25/10 | 004017 | ROSALINA G. ANTAO - 2023 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 3,710.91 | 519,970.28 |
| * 03/25/10 | 004018 | ANDRES ARANDA - 475 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 651.29 | 519,318.99 |
| * 03/25/10 | 004019 | JOSE ARANDA - 474 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 396.77 | 518,922.22 |
| 03/25/10 | 004020 | DONALD ARENBURG - 2146 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 446.00 | 518,476.22 |
| 03/25/10 | 004021 | GABRIEL ARENIVAR | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 197.96 | 518,278.26 |
| 03/25/10 | 004022 | DENISE ARMAND - 4022 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 3,027.37 | 515,250.89 |
| * 03/25/10 | 004023 | MERRIT ARVAY - 619 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,537.59 | 512,713.30 |
| 03/25/10 | 004024 | LISA AVILES - 1830 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,210.56 | 511,502.74 |
| 03/25/10 | 004025 | SAMUEL AYALA - 2286 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 321.12 | 511,181.62 |
| 03/25/10 | 004026 | ROLANDO BALL - 288 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 786.94 | 510,394.68 |
| 03/25/10 | 004027 | BELINDA BALSANO - 1133 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 3,909.69 | 506,484.99 |
| 03/25/10 | 004028 | MATILDE BARRON - 194 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 356.22 | 506,128.77 |
| 03/25/10 | 004029 | DAWN BEATTY - 1274 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 310.88 | 505,817.89 |
| 03/25/10 | 004030 | VANESSA BENECIUK - 390 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,681.15 | 504,136.74 |
| * 03/25/10 | 004031 | ALEXANDER BETANCUR - 1471 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,342.10 | 501,794.64 |
| 03/25/10 | 004032 | MARCOS BLANDINO - 613 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,043.97 | 500,750.67 |
| 03/25/10 | 004033 | KEVIN M BLOCHOWSKI - 970 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,790.50 | 498,960.17 |
| 03/25/10 | 004034 | ANDREW J. BOLAND -  403 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 3,215.76 | 495,744.41 |
| * 03/25/10 | 004035 | PAUL L BOYD JR - 195 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 188.73 | 495,555.68 |
| 03/25/10 | 004036 | KIEREN L. BRIGHT - 1216 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,316.92 | 491,238.76 |
| 03/25/10 | 004037 | JAY J. BROWN - 522 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,611.88 | 489,626.88 |
| 03/25/10 | 004038 | BYRON A BUITENDORP - 1126 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 327.34 | 489,299.54 |
| 03/25/10 | 004039 | OMAR BUSTILLOS - 1910 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,494.06 | 484,805.48 |
| 03/25/10 | 004040 | JUAN CABRERA - 600 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 182.62 | 484,622.86 |
| 03/25/10 | 004041 | LUIS E. CADILLO - 627 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 351.55 | 484,271.31 |

Page: 21

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 04-22316RG -CMG |
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 |
| Taxpayer ID No: | *******2526 |
| For Period Ending: | 04/28/15 |

| | |
|---|---|
| Trustee Name: | CHARLES M. FORMAN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******3323 CLAIMS - CHECKING ACCOUNT |
| Blanket Bond (per case limit): | $ 66,440,697.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 03/25/10 | 004042 | JOHN CALDERON - 791 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,847.00 | 482,424.31 |
| | 03/25/10 | 004043 | MARIA CAMPANELLA - 2325 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,321.93 | 481,102.38 |
| | 03/25/10 | 004044 | MICHELE CAPALDO - 165 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,469.60 | 479,632.78 |
| * | 03/25/10 | 004045 | MARIA CARBAJAL - 379 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 222.78 | 479,410.00 |
| | 03/25/10 | 004046 | CARMELO CARDENAS - 472 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 315.30 | 479,094.70 |
| | 03/25/10 | 004047 | SHANE CARR - 1582 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,157.51 | 477,937.19 |
| | 03/25/10 | 004048 | KARLA M CARTER - 967 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 891.28 | 477,045.91 |
| | 03/25/10 | 004049 | PHILIP CASS - 1846 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,846.32 | 474,199.59 |
| | 03/25/10 | 004050 | WILLIAM J CERRA JUR - 169 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 517.36 | 473,682.23 |
| * | 03/25/10 | 004051 | JAMIE CERVANTES - 548 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 340.90 | 473,341.33 |
| | 03/25/10 | 004052 | SALVADOR CHAVEZ - 471 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 343.85 | 472,997.48 |
| | 03/25/10 | 004053 | DERYA CHURNEY | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 933.97 | 472,063.51 |
| * | 03/25/10 | 004054 | RAFAEL CLASS - 1586 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,727.04 | 469,336.47 |
| | 03/25/10 | 004055 | GILBERT COLON #1153 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,294.27 | 465,042.20 |
| | 03/25/10 | 004056 | JUSUS COLON - 432 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,422.89 | 460,619.31 |
| | 03/25/10 | 004057 | PAMELA M. COOPER - 1195 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 285.44 | 460,333.87 |
| * | 03/25/10 | 004058 | ELSA P CORONADO - 145 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 299.08 | 460,034.79 |
| * | 03/25/10 | 004059 | JUAN CORTES - 373 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 617.24 | 459,417.55 |
| * | 03/25/10 | 004060 | IRENE CORTEZ - 1724 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 290.11 | 459,127.44 |
| | 03/25/10 | 004061 | JESUS CORTEZ - 586 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 260.30 | 458,867.14 |
| * | 03/25/10 | 004062 | TAYDE CORTEZ - 625 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 183.54 | 458,683.60 |
| | 03/25/10 | 004063 | JENNY CRUZ - 1941 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 206.02 | 458,477.58 |
| * | 03/25/10 | 004064 | JOSE CRUZ - 469 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 307.61 | 458,169.97 |
| | 03/25/10 | 004065 | MAUREEN E. CRUZ - 1325 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,393.10 | 453,776.87 |
| * | 03/25/10 | 004066 | VERONICA CUEVAS - 1215 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 193.23 | 453,583.64 |
| | 03/25/10 | 004067 | KATHY A CUSTER - 447 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 583.02 | 453,000.62 |
| | 03/25/10 | 004068 | MARIA CUYA - 1208 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 628.63 | 452,371.99 |
| | 03/25/10 | 004069 | MINDY DANIELS - 1914 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,097.16 | 451,274.83 |
| | 03/25/10 | 004070 | DEBRA A DAVIS - 1320 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,618.22 | 448,656.61 |
| | 03/25/10 | 004071 | CECILIA DE LA ROSA - 296 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 143.53 | 448,513.08 |
| | 03/25/10 | 004072 | SERGIA DELCID - 2202 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 257.18 | 448,255.90 |
| | 03/25/10 | 004073 | MILTON L DELGADO - 573 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,595.68 | 446,660.22 |
| | 03/25/10 | 004074 | JUDY DELIGNE RAMOS - 1801 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 3,590.98 | 443,069.24 |
| | 03/25/10 | 004075 | JENNIFER DENMEAD - 394 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,494.06 | 438,575.18 |
| | 03/25/10 | 004076 | DEREK M DENOYER - 1127 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,400.49 | 434,174.69 |
| | 03/25/10 | 004077 | OSNEL DESINA - 1377 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 60.31 | 434,114.38 |
| | 03/25/10 | 004078 | JAMIE DOLE - 1120 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 178.86 | 433,935.52 |
| * | 03/25/10 | 004079 | ARIAS DORALKIS - 690 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 176.61 | 433,758.91 |
| | 03/25/10 | 004080 | COLIN DOWDS - 1 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,422.89 | 429,336.02 |
| | 03/25/10 | 004081 | DEANE J DRABIK - 936 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,041.58 | 427,294.44 |
| | 03/25/10 | 004082 | DANI EICK - 1122 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,858.96 | 425,435.48 |
| | 03/25/10 | 004083 | RICARDO ELIZONDO - 419 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 203.57 | 425,231.91 |
| | 03/25/10 | 004084 | AURELIA ELLIS - 792 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 248.78 | 424,983.13 |
| | 03/25/10 | 004085 | LIDUVINA ESCOBEDO - 1507 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 168.91 | 424,814.22 |
| | 03/25/10 | 004086 | AMILKAR L ESQUERRA BORRELL - 606 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 220.87 | 424,593.35 |
| * | 03/25/10 | 004087 | YELER ESTEBAN - 745 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 200.25 | 424,393.10 |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 04-22316RG -CMG | Trustee Name: | CHARLES M. FORMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******3323 CLAIMS - CHECKING ACCOUNT |
| Taxpayer ID No: | *******2526 | | |
| For Period Ending: | 04/28/15 | Blanket Bond (per case limit): | $ 66,440,697.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/25/10 | 004088 | OMAR ESTRADA - 1489 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 822.38 | 423,570.72 |
| 03/25/10 | 004089 | MARY EVANS - 384 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,013.00 | 422,557.72 |
| 03/25/10 | 004090 | MARIBEL FELICIANO - 425 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,123.92 | 421,433.80 |
| 03/25/10 | 004091 | ILIANA FERNANDEZ - 1794 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,064.41 | 420,369.39 |
| 03/25/10 | 004092 | YULISSA FERNANDEZ - 656 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 143.75 | 420,225.64 |
| 03/25/10 | 004093 | SILVIA FERREIRA - 375 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 390.46 | 419,835.18 |
| 03/25/10 | 004094 | LAUREN R FICHTNER - 162 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 429.37 | 419,405.81 |
| 03/25/10 | 004095 | SHARON FINAZZO - 1843 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,429.22 | 416,976.59 |
| * 03/25/10 | 004096 | PABLO FONT - 610 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 294.36 | 416,682.23 |
| * 03/25/10 | 004097 | OLIVER FORD - 186 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,177.46 | 415,504.77 |
| 03/25/10 | 004098 | VICTOR FRANCO - 706 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,226.40 | 414,278.37 |
| * 03/25/10 | 004099 | LAWRENCE L FROST - 2096 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,269.64 | 413,008.73 |
| 03/25/10 | 004100 | MERRILYN H GALANTE - 129 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,885.61 | 410,123.12 |
| * 03/25/10 | 004101 | GLADYS GALARZA - 439 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 17.84 | 410,105.28 |
| * 03/25/10 | 004102 | LIZ YADIRA GAMBOA - 361 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 197.79 | 409,907.49 |
| 03/25/10 | 004103 | ALBA GARCIA - 705 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 942.80 | 408,964.69 |
| 03/25/10 | 004104 | BERENICE GARCIA - 741 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 180.17 | 408,784.52 |
| * 03/25/10 | 004105 | DANIEL GARCIA - 466 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 414.22 | 408,370.30 |
| 03/25/10 | 004106 | JOSE GARDIA - 596 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 207.09 | 408,163.21 |
| 03/25/10 | 004107 | MONICA GARCIA - 553 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,128.15 | 404,035.06 |
| 03/25/10 | 004108 | GARDEN STATE CHECK CASHING SERVICE - 433 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,768.38 | 401,266.68 |
| 03/25/10 | 004109 | WALTER I GIBSON - 1309 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 56.68 | 401,210.00 |
| 03/25/10 | 004110 | DASHA GINZBURG - 722 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 3,056.76 | 398,153.24 |
| 03/25/10 | 004111 | ALICE GONZALEZ - 2247 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 449.22 | 397,704.02 |
| 03/25/10 | 004112 | LUZ ELENA GONZALEZ - 1496 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 569.35 | 397,134.67 |
| 03/25/10 | 004113 | MARIA GONZALEZ - 1917 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,233.71 | 395,900.96 |
| 03/25/10 | 004114 | SONIA GONZALEZ - 1902 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,202.80 | 394,698.16 |
| 03/25/10 | 004115 | VIRGINIA GONZALEZ - 571 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 362.70 | 394,335.46 |
| 03/25/10 | 004116 | GENERO GONZALEZ APARICIA - 493 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 414.22 | 393,921.24 |
| * 03/25/10 | 004117 | AMBER R GOOSTREE - 1132 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 901.80 | 393,019.44 |
| 03/25/10 | 004118 | DIANE GORCZYK - 1939 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 262.81 | 392,756.63 |
| 03/25/10 | 004119 | WILSON GRANDA - 1739 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 3,039.00 | 389,717.63 |
| * 03/25/10 | 004120 | ROLDAN GUADALUPE - 1589 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 239.16 | 389,478.47 |
| * 03/25/10 | 004121 | ANTONIA GUTIERREZ - 582 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 224.61 | 389,253.86 |
| * 03/25/10 | 004122 | EUGENIA GUTIERREZ - 529 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 28.28 | 389,225.58 |
| 03/25/10 | 004123 | BARABBAS HALL - 1351 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 280.73 | 388,944.85 |
| 03/25/10 | 004124 | SUSAN D. HALL - 989 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,545.11 | 386,399.74 |
| 03/25/10 | 004125 | MARGARET J HANCOCK - 429 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,548.24 | 381,851.50 |
| 03/25/10 | 004126 | ROBIN HARRISON - 2263 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,133.80 | 379,717.70 |
| 03/25/10 | 004127 | KRIS HARVEY - 1230 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 131.13 | 379,586.57 |
| 03/25/10 | 004128 | ALEXIS HERNANDEZ - 1832 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,675.76 | 377,910.81 |
| * 03/25/10 | 004129 | JAVIER HERNANDEZ - 465 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 179.69 | 377,731.12 |
| 03/25/10 | 004130 | TERESA HERNANDEZ - 1371 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 224.61 | 377,506.51 |
| 03/25/10 | 004131 | ZAINAT HERNENDEZ - 1316 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 294.36 | 377,212.15 |
| 03/25/10 | 004132 | CAROLYN HIGGERSON - 420 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,167.70 | 375,044.45 |
| * 03/25/10 | 004133 | ARNETTE HOLMES - 793 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 356.80 | 374,687.65 |

Page: 23

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 04-22316RG -CMG | Trustee Name: | CHARLES M. FORMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******3323  CLAIMS - CHECKING ACCOUNT |
| Taxpayer ID No: | *******2526 | | |
| For Period Ending: | 04/28/15 | Blanket Bond (per case limit): | $ 66,440,697.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/25/10 | 004134 | MICHAEL HOWIE - 1018 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,499.49 | 370,188.16 |
| 03/25/10 | 004135 | HUGO HUERECA - 350 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 369.29 | 369,818.87 |
| * 03/25/10 | 004136 | SPC WILSON JACOB - 1352 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 554.10 | 369,264.77 |
| 03/25/10 | 004137 | CURTIS L JACOBS - 2155 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 3,463.12 | 365,801.65 |
| 03/25/10 | 004138 | PATRICIA L JARRETT - 133 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,667.89 | 363,133.76 |
| 03/25/10 | 004139 | MARY JEFFRIES - 369 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 967.96 | 362,165.80 |
| 03/25/10 | 004140 | ANA ROSA JIMINEZ - 272 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 244.87 | 361,920.93 |
| 03/25/10 | 004141 | JORGE JIMENEZ - 2188 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,618.65 | 359,302.28 |
| 03/25/10 | 004142 | JOHATHAN JOHNS - 742 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,409.93 | 357,892.35 |
| 03/25/10 | 004143 | HAROLD JOHNSON - 751 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 192.04 | 357,700.31 |
| * 03/25/10 | 004144 | ELIZABETH JUAREZ - 646 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 182.95 | 357,517.36 |
| 03/25/10 | 004145 | KRIS KAMATH - 569 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,509.43 | 355,007.93 |
| 03/25/10 | 004146 | VISHAKHA KAMATH - 538 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,155.79 | 353,852.14 |
| 03/25/10 | 004147 | SHERRY ANN KNELLER - 360 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 332.46 | 353,519.68 |
| 03/25/10 | 004148 | SCOTT W KNISLEY - 1210 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 525.10 | 352,994.58 |
| 03/25/10 | 004149 | TAMMY J KROUSE - 16 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,509.74 | 348,484.84 |
| 03/25/10 | 004150 | THADDEUS KUCHARYK - 435 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,422.89 | 344,061.95 |
| 03/25/10 | 004151 | JYOTI KUMAR AGRAWAL - 605 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,276.53 | 339,785.42 |
| 03/25/10 | 004152 | MONICA LAZORCHAK - 382 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,416.18 | 338,369.24 |
| 03/25/10 | 004153 | PHILIP LEMBO - 393 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,494.06 | 333,875.18 |
| 03/25/10 | 004154 | JINFAR LIU - 1398 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,387.64 | 332,487.54 |
| 03/25/10 | 004155 | VIRGINIA LODOS - 602 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 114.01 | 332,373.53 |
| 03/25/10 | 004156 | AIDALIS LOPEZ - 1326 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,798.55 | 330,574.98 |
| 03/25/10 | 004157 | ARTURO LOPEZ - 464 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 343.42 | 330,231.56 |
| * 03/25/10 | 004158 | ASTRID LOPEZ - 354 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 942.80 | 329,288.76 |
| 03/25/10 | 004159 | NAYRI KIOEZ -463 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 463.58 | 328,825.18 |
| 03/25/10 | 004160 | SONIA LOPEZ SIMPSON | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,422.89 | 324,402.29 |
| 03/25/10 | 004161 | EMMA LORES - 345 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 368.15 | 324,034.14 |
| * 03/25/10 | 004162 | DAMAI LOZANO - 197 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 193.42 | 323,840.72 |
| * 03/25/10 | 004163 | ALBERTO LUNA - 462 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 212.98 | 323,627.74 |
| * 03/25/10 | 004164 | CHRIS LUTZ - 1337 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 470.47 | 323,157.27 |
| 03/25/10 | 004165 | LAWRENCE J. MACARO - 552 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,432.24 | 318,725.03 |
| 03/25/10 | 004166 | THOMAS MACHAEL - 1175 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 288.29 | 318,436.74 |
| 03/25/10 | 004167 | JORGE MAGNA - 461 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 601.59 | 317,835.15 |
| 03/25/10 | 004168 | ALAN MARCOS MARTINEZ - 591 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,084.96 | 315,750.19 |
| 03/25/10 | 004169 | ANETTE M. MARINO - 669 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 459.00 | 315,291.19 |
| 03/25/10 | 004170 | PAUL MARION - 442 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,125.56 | 311,165.63 |
| * 03/25/10 | 004171 | AIDA MARTINEZ | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 713.60 | 310,452.03 |
| * 03/25/10 | 004172 | AMANDA MARTINEZ - 1197 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 171.32 | 310,280.71 |
| 03/25/10 | 004173 | GRACIELA MARTINEZ - 1260 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,000.72 | 309,279.99 |
| * 03/25/10 | 004174 | JENRY MARTINEZ - 344 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 385.99 | 308,894.00 |
| * 03/25/10 | 004175 | JOSE MARTINEZ - 189 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 200.86 | 308,693.14 |
| 03/25/10 | 004176 | SALVADOR MARTINEZ - 1814 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,533.00 | 307,160.14 |
| 03/25/10 | 004177 | SCOTT MCCULLOCH - 2 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,717.55 | 305,442.59 |
| 03/25/10 | 004178 | LANCE MCHUGH - 2197 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,712.64 | 303,729.95 |
| 03/25/10 | 004179 | JOSE FRANCISCO MELENDEZ - 1849 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,548.24 | 299,181.71 |

Page: 24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 04-22316RG -CMG |
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 |
| Taxpayer ID No: | *******2526 |
| For Period Ending: | 04/28/15 |

| | |
|---|---|
| Trustee Name: | CHARLES M. FORMAN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******3323 CLAIMS - CHECKING ACCOUNT |
| Blanket Bond (per case limit): | $ 66,440,697.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/25/10 | 004180 | MATILDE MENDEZ - 1373 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 267.58 | 298,914.13 |
| 03/25/10 | 004181 | MARTIN MENDOZA - 460 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 224.61 | 298,689.52 |
| 03/25/10 | 004182 | MAURA MESSINA - 1124 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,336.02 | 297,353.50 |
| * 03/25/10 | 004183 | NAVAREZ MIGUEL - 1799 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,138.79 | 296,214.71 |
| 03/25/10 | 004184 | AUDLEY D MILLS - 343 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 740.25 | 295,474.46 |
| 03/25/10 | 004185 | ISHMAEL MOHAMMAD - 1537 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 189.09 | 295,285.37 |
| * 03/25/10 | 004186 | ERNESTO MOLORA - 2221 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 179.45 | 295,105.92 |
| 03/25/10 | 004187 | WILSON MONTIERO - 1792 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,842.81 | 293,263.11 |
| * 03/25/10 | 004188 | IRMA MORALES - 362 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 197.79 | 293,065.32 |
| * 03/25/10 | 004189 | LILIA LORENA MORALES - 347 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 197.79 | 292,867.53 |
| 03/25/10 | 004190 | MAGGIE MORONEY  - 1135 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,331.97 | 291,535.56 |
| * 03/25/10 | 004191 | AMANDA MOZO - 49 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,825.00 | 289,710.56 |
| * 03/25/10 | 004192 | ANDREA MURRAY - 537 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 3,836.40 | 285,874.16 |
| * 03/25/10 | 004193 | NELSON NAVAREZ - 598 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 270.98 | 285,603.18 |
| 03/25/10 | 004194 | FRANCISCA NAZARIO - 1401 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 185.41 | 285,417.77 |
| 03/25/10 | 004195 | MANDI NOEL - 1840 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,600.96 | 283,816.81 |
| 03/25/10 | 004196 | MIRNA NUNEZ PARAMO - 1383 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 216.71 | 283,600.10 |
| 03/25/10 | 004197 | STAN OLASKOWITZ - 2215 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,485.73 | 282,114.37 |
| 03/25/10 | 004198 | KENNETH P OLIVIA | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,422.89 | 277,691.48 |
| 03/25/10 | 004199 | RUTH N OLMO - 1236 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,132.20 | 275,559.28 |
| 03/25/10 | 004200 | JOSE OREJEL - 459 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 301.35 | 275,257.93 |
| 03/25/10 | 004201 | SERGIO OREJEL - 458 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 220.95 | 275,036.98 |
| 03/25/10 | 004202 | JUAN ORIHUELA - 1296 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 356.62 | 274,680.36 |
| 03/25/10 | 004203 | ALEJO OROSCO - 457 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 212.10 | 274,468.26 |
| 03/25/10 | 004204 | ALFONSO ORTIZ - 2029 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 742.47 | 273,725.79 |
| * 03/25/10 | 004205 | WILMER J ORTIZ - 1851 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 231.92 | 273,493.87 |
| 03/25/10 | 004206 | MARCUS PACHECO SANCHEZ - 773 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,712.64 | 271,781.23 |
| 03/25/10 | 004207 | NORMA PADUA - 2021 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 3,017.45 | 268,763.78 |
| 03/25/10 | 004208 | DULAL PAL - 402 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 3,114.63 | 265,649.15 |
| 03/25/10 | 004209 | ANNETTE PALMATEER - 1307 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,802.78 | 263,846.37 |
| 03/25/10 | 004210 | CARLOS PAREDES - 1809 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 3,143.17 | 260,703.20 |
| * 03/25/10 | 004211 | SANDEEP PATEL - 567 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,535.66 | 259,167.54 |
| 03/25/10 | 004212 | KATHLEEN PATERSOHN - 2134 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 330.66 | 258,836.88 |
| * 03/25/10 | 004213 | JUAN MANUEL PAZ - 455 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 320.29 | 258,516.59 |
| 03/25/10 | 004214 | JUAN PERALTA  - 454 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 195.04 | 258,321.55 |
| 03/25/10 | 004215 | KAREN C PEREIRA - 46 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 3,895.39 | 254,426.16 |
| * 03/25/10 | 004216 | CARMELO PEREZ - 1251 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,424.73 | 252,001.43 |
| 03/25/10 | 004217 | EPIGMENIO PEREZ - 196 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 624.15 | 251,377.28 |
| 03/25/10 | 004218 | GLADYS PEREZ - 568 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 409.52 | 250,967.76 |
| * 03/25/10 | 004219 | MARIA PEREZ - 337 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 228.74 | 250,739.02 |
| * 03/25/10 | 004220 | OSCAR PEREZ - 453 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 313.60 | 250,425.42 |
| * 03/25/10 | 004221 | MARIA PLATA - 1200 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 141.90 | 250,283.52 |
| * 03/25/10 | 004222 | RICARDO POBLANO - 368 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 405.29 | 249,878.23 |
| 03/25/10 | 004223 | REBECCA PORTER - 1921 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,889.63 | 246,988.60 |
| 03/25/10 | 004224 | CARRIE A PORVALZNIK  - 444 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,927.62 | 245,060.98 |
| 03/25/10 | 004225 | PAUL PRAIRIE - 957 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,405.83 | 243,655.15 |

# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    25

**Exhibit B**

| | | |
|---|---|---|
| Case No: | 04-22316RG -CMG | |
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | |

| | |
|---|---|
| Trustee Name: | CHARLES M. FORMAN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******3323 CLAIMS - CHECKING ACCOUNT |

| | |
|---|---|
| Taxpayer ID No: | *******2526 |
| For Period Ending: | 04/28/15 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 66,440,697.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/25/10 | 004226 | SCOTT E PRAIRIE - 971 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,514.24 | 242,140.91 |
| * 03/25/10 | 004227 | MARTIN D PRICE - 712 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 367.68 | 241,773.23 |
| * 03/25/10 | 004228 | YUNEIDY PULIDO - 1293 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 164.12 | 241,609.11 |
| * 03/25/10 | 004229 | MARICRUZ QUINTANA - 660 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 275.73 | 241,333.38 |
| 03/25/10 | 004230 | ANABELA RAMIREZ - 1557 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 604.83 | 240,728.55 |
| 03/25/10 | 004231 | CAROLINA RAMIREZ - 572 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 369.79 | 240,358.76 |
| 03/25/10 | 004232 | JUAN RAMIREZ - 513 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 132.97 | 240,225.79 |
| * 03/25/10 | 004233 | JULIO RAMIREZ - 796 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 249.11 | 239,976.68 |
| * 03/25/10 | 004234 | OSCAR RAMIREZ - 504 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 359.96 | 239,616.72 |
| * 03/25/10 | 004235 | STORM RAMIREZ - 1652 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,294.27 | 235,322.45 |
| 03/25/10 | 004236 | FELIZ RAMOS JR - 79 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 740.36 | 234,582.09 |
| * 03/25/10 | 004237 | DEANNA K RENNINGER - 532 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,914.41 | 231,667.68 |
| * 03/25/10 | 004238 | THOMAS REOME - 593 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 129.80 | 231,537.88 |
| 03/25/10 | 004239 | DORIS N REYES - 594 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 752.34 | 230,785.54 |
| * 03/25/10 | 004240 | DELORIS RICHARDSON - 752 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 179.59 | 230,605.95 |
| * 03/25/10 | 004241 | EMERITA RIVERA - 1529 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 858.10 | 229,747.85 |
| * 03/25/10 | 004242 | HEUBERT RIVERA - 535 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,679.01 | 228,068.84 |
| * 03/25/10 | 004243 | ROSA RIVERA - 1265 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 175.53 | 227,893.31 |
| * 03/25/10 | 004244 | WILFREDO RIVERA - 620 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 526.57 | 227,366.74 |
| 03/25/10 | 004245 | MUNIR A RIZWANI - 396 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 796.61 | 226,570.13 |
| 03/25/10 | 004246 | R. LEE RIZZOLO - 1178 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,698.62 | 224,871.51 |
| 03/25/10 | 004247 | GAIL R ROBB - 1130 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,600.89 | 222,270.62 |
| 03/25/10 | 004248 | DIANA ROBY - 539 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,589.97 | 219,680.65 |
| * 03/25/10 | 004249 | CARLOS R RODRIGUEZ - 1581 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 207.65 | 219,473.00 |
| * 03/25/10 | 004250 | ESPERANZA RODRIGUEZ - 234 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 412.56 | 219,060.44 |
| 03/25/10 | 004251 | GILBERTO RODRIGUEZ - 77 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 680.81 | 218,379.63 |
| * 03/25/10 | 004252 | JACLYN RODRIGUEZ - 1883 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,571.28 | 216,808.35 |
| 03/25/10 | 004253 | MAXIEL RODRIGUEZ - 1171 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 359.22 | 216,449.13 |
| 03/25/10 | 004254 | REINALDO RODRIGUEZ - 533 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,322.64 | 215,126.49 |
| * 03/25/10 | 004255 | REINALDO ROSA - 341 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 176.61 | 214,949.88 |
| * 03/25/10 | 004256 | MARGOT ROSEBERRY - 2290 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,604.61 | 213,345.27 |
| 03/25/10 | 004257 | BETTY ROSENBLATT - 1839 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,436.88 | 211,908.39 |
| * 03/25/10 | 004258 | MARIA RUIZ - 187 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 277.49 | 211,630.90 |
| 03/25/10 | 004259 | MARGARET ANN RUSH - 418 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,381.64 | 209,249.26 |
| 03/25/10 | 004260 | MELISSA RUSSITANO - 389 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 107.77 | 209,141.49 |
| * 03/25/10 | 004261 | ISAIAS SACRISTAN - 501 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 642.98 | 208,498.51 |
| * 03/25/10 | 004262 | JESSIE B SAEN - 1503 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 602.72 | 207,895.79 |
| 03/25/10 | 004263 | JOEL SALINAS - 1405 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 435.16 | 207,460.63 |
| 03/25/10 | 004264 | JOSE LUIS SALINAS - 1382 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 482.96 | 206,977.67 |
| 03/25/10 | 004265 | ISIDRO SAMIA - 523 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,097.42 | 205,880.25 |
| 03/25/10 | 004266 | JOSE SANCHEZ CRUZ - 468 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 343.91 | 205,536.34 |
| * 03/25/10 | 004267 | CARMEN SANCHEZ SAUCEDA - 2074 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,978.29 | 203,558.05 |
| 03/25/10 | 004268 | MIGUEL SANDOVAL - 1196 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 41.25 | 203,516.80 |
| 03/25/10 | 004269 | JORGE SANTIAGO - 762 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 180.70 | 203,336.10 |
| 03/25/10 | 004270 | MICHAEL R SAVINELLI - 2240 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 428.16 | 202,907.94 |
| * 03/25/10 | 004271 | ROCIO SCHULT - 543 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,606.00 | 201,301.94 |

Page: 26

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 04-22316RG -CMG | | Trustee Name: | CHARLES M. FORMAN, TRUSTEE |
|---|---|---|---|---|
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******3323 CLAIMS - CHECKING ACCOUNT |
| Taxpayer ID No: | *******2526 | | | |
| For Period Ending: | 04/28/15 | | Blanket Bond (per case limit): | $ 66,440,697.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/25/10 | 004272 | MICHAEL SCHWED - 1888 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,334.92 | 198,967.02 |
| 03/25/10 | 004273 | SUSAN L SCRUDATO - 391 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,279.17 | 196,687.85 |
| 03/25/10 | 004274 | RAYMOND J SCUDIERI SR - 136 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,586.41 | 195,101.44 |
| 03/25/10 | 004275 | ROBERT SEAMAN - 478 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,548.21 | 192,553.23 |
| 03/25/10 | 004276 | MARK SEATON - 1797 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,027.25 | 191,525.98 |
| 03/25/10 | 004277 | PAULA J SENESOC - 958 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 3,215.09 | 188,310.89 |
| * 03/25/10 | 004278 | CLARIBEL SERRANO  - 185 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 217.12 | 188,093.77 |
| 03/25/10 | 004279 | JOSEPH SHELTON - 2278 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 738.80 | 187,354.97 |
| 03/25/10 | 004280 | GARRY SCHENEBERGER - 248 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 440.64 | 186,914.33 |
| 03/25/10 | 004281 | RENE SHERMAN - 1869 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 591.04 | 186,323.29 |
| 03/25/10 | 004282 | ALMA SHEROUSE - 1893 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 3,491.48 | 182,831.81 |
| 03/25/10 | 004283 | ALEXANDRA SHIPTAL - 540 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,569.08 | 181,262.73 |
| 03/25/10 | 004284 | PATRICIA SIGNORILE - 1850 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,422.89 | 176,839.84 |
| * 03/25/10 | 004285 | CLAUDIA SILVA - 1299 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 572.57 | 176,267.27 |
| * 03/25/10 | 004286 | HUMBERTO J SILVA - 500 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,252.19 | 175,015.08 |
| 03/25/10 | 004287 | RONALD L SIMMONS - 1534 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 267.60 | 174,747.48 |
| 03/25/10 | 004288 | TODD SKLAR - 1867 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 3,232.25 | 171,515.23 |
| * 03/25/10 | 004289 | LEEANNEE SLOAN - 1895 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,863.44 | 169,651.79 |
| * 03/25/10 | 004290 | CYNTHIA SMITH - 1402 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 293.81 | 169,357.98 |
| 03/25/10 | 004291 | HERNANDO SOTO - 423 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 383.40 | 168,974.58 |
| 03/25/10 | 004292 | DELORES SPAULDING - 1865 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,396.34 | 167,578.24 |
| * 03/25/10 | 004293 | ALAN SPENCE  - 1511 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 323.03 | 167,255.21 |
| 03/25/10 | 004294 | BRIAN ST LEDGER -1907 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,422.89 | 162,832.32 |
| 03/25/10 | 004295 | JIARO SUAREZ - 498 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 326.71 | 162,505.61 |
| 03/25/10 | 004296 | FRANCES ANTHONY SUMMEY - 1123 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,136.02 | 160,369.59 |
| 03/25/10 | 004297 | HEIDI J SUROCK - 1234 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,548.24 | 155,821.35 |
| 03/25/10 | 004298 | HOLT TACIANA - 1796 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,483.00 | 154,338.35 |
| * 03/25/10 | 004299 | CARMEN TAPIA - 731 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 207.99 | 154,130.36 |
| 03/25/10 | 004300 | MARIA TAPIA - 732 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 207.99 | 153,922.37 |
| 03/25/10 | 004301 | JOE TAVARES - 1905 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,422.89 | 149,499.48 |
| 03/25/10 | 004302 | SHANA K THOM - 514 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,494.06 | 145,005.42 |
| 03/25/10 | 004303 | DERRICK THOMAS # 92 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 969.67 | 144,035.75 |
| 03/25/10 | 004304 | CHRISTOPHER THORSON - 2287 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 250.10 | 143,785.65 |
| * 03/25/10 | 004305 | BENJAMIN J TIBERGHIEN - 933 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 86.70 | 143,698.95 |
| 03/25/10 | 004306 | ANA TORRADO NGUYEN -542 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,706.27 | 141,992.68 |
| 03/25/10 | 004307 | ALICIA TORRES - 579 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 425.71 | 141,566.97 |
| 03/25/10 | 004308 | CARMEN E TORRES - 125 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 230.88 | 141,336.09 |
| 03/25/10 | 004309 | LUIS TORRES MARTINEZ - 2035 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 238.91 | 141,097.18 |
| 03/25/10 | 004310 | MARCY L TSCHIDA - 21 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 886.56 | 140,210.62 |
| 03/25/10 | 004311 | MICHELE TUCKER - 2326 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,165.86 | 139,044.76 |
| * 03/25/10 | 004312 | ORLANDO URIBE - 104 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 224.56 | 138,820.20 |
| 03/25/10 | 004313 | JENNIFER M VALDEZ - 896 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,219.00 | 134,601.20 |
| 03/25/10 | 004314 | ROSA VALLECILLO - 2180 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 335.00 | 134,266.20 |
| 03/25/10 | 004315 | ISRAEL VALLEJO SOSA | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 383.57 | 133,882.63 |
| * 03/25/10 | 004316 | JOSE VARGAS - 496 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 583.94 | 133,298.69 |
| 03/25/10 | 004317 | URSULA VARGAS - 755 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,233.19 | 132,065.50 |

FORM 2   Page:   27

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 04-22316RG  -CMG |
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 |
| Taxpayer ID No: | ********2526 |
| For Period Ending: | 04/28/15 |

| | |
|---|---|
| Trustee Name: | CHARLES M. FORMAN, TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | ********3323  CLAIMS - CHECKING ACCOUNT |
| Blanket Bond (per case limit): | $ 66,440,697.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| * 03/25/10 | 004318 | MABEL VEGA - 1418 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 184.64 | 131,880.86 |
| 03/25/10 | 004319 | MIGDALIA VEGA - 404 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,067.78 | 130,813.08 |
| 03/25/10 | 004320 | SYLVIA VEGA - 1295 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,132.20 | 128,680.88 |
| 03/25/10 | 004321 | VICTOR M VELAZQUEZ - 2237 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 328.30 | 128,352.58 |
| * 03/25/10 | 004322 | JASON VERDON - 1233 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,052.41 | 127,300.17 |
| 03/25/10 | 004323 | JERRY VILLAHERMOSA - 1155 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 230.04 | 127,070.13 |
| 03/25/10 | 004324 | ANA ROSA VIQUES - 2098 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 84.79 | 126,985.34 |
| 03/25/10 | 004325 | HUEY P WALKER JR - 956 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,329.84 | 125,655.50 |
| * 03/25/10 | 004326 | BRENT WANDLING - 1288 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 305.18 | 125,350.32 |
| 03/25/10 | 004327 | LATOYA WASHINGTON - 1916 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,152.52 | 124,197.80 |
| * 03/25/10 | 004328 | NICOLE WELLINGS - 1835 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,279.55 | 122,918.25 |
| 03/25/10 | 004329 | JEFFREY S WHITE  - 990 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,432.24 | 118,486.01 |
| 03/25/10 | 004330 | KEVIN E WILKINSON - 1934 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 404.38 | 118,081.63 |
| 03/25/10 | 004331 | BETH WILKLOW - 536 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,774.55 | 116,307.08 |
| * 03/25/10 | 004332 | DAMEON WILLIAMS - 757 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 66.52 | 116,240.56 |
| 03/25/10 | 004333 | LORI BETH WILLIAMS - 427 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 159.17 | 116,081.39 |
| 03/25/10 | 004334 | ROSALINA U WILSON - 1207 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 414.78 | 115,666.61 |
| 03/25/10 | 004335 | JEFFREY WINDERS - 295 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,518.24 | 111,148.37 |
| 03/25/10 | 004336 | JERRI T WISE - 22 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,598.35 | 109,550.02 |
| 03/25/10 | 004337 | ALFREDO YAGUALCA -1390 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,639.22 | 106,910.80 |
| * 03/25/10 | 004338 | WILLIE L YOR - 1452 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 160.56 | 106,750.24 |
| 03/25/10 | 004339 | JESSICA M ZAYAS - 223 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,666.35 | 105,083.89 |
| 03/25/10 | 004340 | LEONA ZIENKIEWICZ - 1884 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 3,430.48 | 101,653.41 |
| * 03/25/10 | 004341 | JUSUS ZURITA - 1221 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 588.72 | 101,064.69 |
| 03/25/10 | | BANK OF AMERICA | ELECTRONIC TAX PAYMENTS PAYMENT OF TAXES VIA ELECTRONIC PAYMENTS TO IRS AND VARIOUS STATES  - AMOUNT INCLUDES ALL TAXES DUE WITH EXCEPTION OF 1354.79 WHICH INCLUDES VARIOUS ADDITIONAL AMOUNTS DUE TO CERTAIN STATES - WILL BE PAID VIA CHECKS. | 5300-000 | | 99,709.90 | 1,354.79 |
| * 04/26/10 | 004192 | ANDREA MURRAY - 537 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-000 | | -3,836.40 | 5,191.19 |
| * 04/26/10 | 004299 | CARMEN TAPIA - 731 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-000 | | -207.99 | 5,399.18 |
| 04/27/10 | 004342 | ANDREA MURRAY - 537 | PRIORITY WAGE CLAIM - NET AMOUNT REPLACE LOST CHECK 4192 | 5300-000 | | 3,836.40 | 1,562.78 |
| 05/17/10 | 004343 | CARMEN TAPIA - 731 | PRIORITY WAGE CLAIM - NET AMOUNT REPLACE ORIGINAL CHECK - PAYMENT STOPPED STOP PAYMENT ON ORIGINAL CHECK | 5300-000 | | 207.99 | 1,354.79 |
| 05/18/10 | | PAYCHEX | PAYCHEX TAX PAYMENT 5-18 | 5300-000 | | 14.30 | 1,340.49 |
| 05/18/10 | | PAYCHEX | PAYCHEX INVOICES 3-29 37.51, 37.51 | 2990-000 | | 75.02 | 1,265.47 |
| 05/18/10 | | PAYCHEX | PAYCHEX  - PAYROLL PREPARATION FEES - APRIL | 2990-000 | | 1,862.45 | -596.98 |
| * 05/21/10 | 004242 | HEUBERT RIVERA - 535 | Stop Payment Reversal | 5300-000 | | -1,679.01 | 1,082.03 |

PFORM2T4

Ver: 18.04

Page:    28

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 04-22316RG -CMG | Trustee Name: | CHARLES M. FORMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******3323 CLAIMS - CHECKING ACCOUNT |
| Taxpayer ID No: | *******2526 | | |
| For Period Ending: | 04/28/15 | Blanket Bond (per case limit): | $ 66,440,697.00 |
| | | Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Trans. Code | 5<br>Deposits ($) | 6<br>Disbursements<br>($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 06/11/10 | | Transfer from Acct #*******9414 | STOP PAY ADD SUCCESSFUL<br>TRANSFER TO WRITE CHECKS | 9999-000 | 12,000.00 | | 13,082.03 |
| 06/11/10 | 004344 | THE PORT AUTHORITY OF NY & NJ | PRIORITY WAGE CLAIM ORDER 4-19-10 | 5300-000 | | 12,539.91 | 542.12 |
| 06/14/10 | 004345 | HEUBERT RIVERA - 535 | PRIORITY WAGE CLAIM - NET AMOUNT<br>REPLACES CHECK #4242 | 5300-000 | | 1,679.01 | -1,136.89 |
| * 06/27/10 | 004001 | MARIA ABULL HAY - 734 | PRIORITY WAGE CLAIM - NET AMOUNT<br>VOIDED - STALE ADDRESS | 5300-000 | | -227.68 | -909.21 |
| * 06/27/10 | 004005 | ISMAEL AGUIRRE - 750 | PRIORITY WAGE CLAIM - NET AMOUNT<br>VOIDED - STALE ADDRESS | 5300-000 | | -234.94 | -674.27 |
| * 06/27/10 | 004010 | KIMBERLY A ALLEN - 1103 | PRIORITY WAGE CLAIM - NET AMOUNT<br>VOIDED - STALE ADDRESS | 5300-000 | | -985.60 | 311.33 |
| * 06/27/10 | 004012 | JEREMIAH ALVAREZ - 1885 | PRIORITY WAGE CLAIM - NET AMOUNT<br>VOIDED - STALE ADDRESS | 5300-000 | | -945.03 | 1,256.36 |
| * 06/27/10 | 004014 | EMMA AMADOR - 776 | PRIORITY WAGE CLAIM - NET AMOUNT<br>VOIDED - STALE ADDRESS | 5300-000 | | -334.45 | 1,590.81 |
| * 06/27/10 | 004018 | ANDRES ARANDA - 475 | PRIORITY WAGE CLAIM - NET AMOUNT<br>VOIDED - STALE ADDRESS | 5300-000 | | -651.29 | 2,242.10 |
| * 06/27/10 | 004019 | JOSE ARANDA - 474 | PRIORITY WAGE CLAIM - NET AMOUNT<br>VOIDED - STALE ADDRESS | 5300-000 | | -396.77 | 2,638.87 |
| * 06/27/10 | 004023 | MERRIT ARVAY - 619 | PRIORITY WAGE CLAIM - NET AMOUNT<br>VOIDED - CHECK RETURNED | 5300-000 | | -2,537.59 | 5,176.46 |
| * 06/27/10 | 004035 | PAUL L BOYD JR - 195 | PRIORITY WAGE CLAIM - NET AMOUNT<br>VOIDED - CHECK RETURNED | 5300-000 | | -188.73 | 5,365.19 |
| * 06/27/10 | 004054 | RAFAEL CLASS - 1586 | PRIORITY WAGE CLAIM - NET AMOUNT<br>VOIDED - CHECK RETURNED | 5300-000 | | -2,727.04 | 8,092.23 |
| * 06/27/10 | 004058 | ELSA P CORONADO - 145 | PRIORITY WAGE CLAIM - NET AMOUNT<br>VOIDED - STALE ADDRESS | 5300-000 | | -299.08 | 8,391.31 |
| * 06/27/10 | 004062 | TAYDE CORTEZ - 625 | PRIORITY WAGE CLAIM - NET AMOUNT<br>VOIDED - CHECK RETURNED | 5300-000 | | -183.54 | 8,574.85 |
| * 06/27/10 | 004064 | JOSE CRUZ - 469 | PRIORITY WAGE CLAIM - NET AMOUNT<br>VOIDED - STALE ADDRESS | 5300-000 | | -307.61 | 8,882.46 |
| * 06/27/10 | 004079 | ARIAS DORALKIS - 690 | PRIORITY WAGE CLAIM - NET AMOUNT<br>VOIDED - STALE ADDRESS | 5300-000 | | -176.61 | 9,059.07 |
| * 06/27/10 | 004096 | PABLO FONT - 610 | PRIORITY WAGE CLAIM - NET AMOUNT<br>VOIDED - STALE ADDRESS | 5300-000 | | -294.36 | 9,353.43 |
| * 06/27/10 | 004097 | OLIVER FORD - 186 | PRIORITY WAGE CLAIM - NET AMOUNT<br>VOIDED - STALE DATE | 5300-000 | | -1,177.46 | 10,530.89 |
| * 06/27/10 | 004099 | LAWRENCE L FROST - 2096 | PRIORITY WAGE CLAIM - NET AMOUNT<br>VOIDED - STALE ADDRESS | 5300-000 | | -1,269.64 | 11,800.53 |
| * 06/27/10 | 004117 | AMBER R GOOSTREE - 1132 | PRIORITY WAGE CLAIM - NET AMOUNT<br>VOIDED - CHEDK RETURNED | 5300-000 | | -901.80 | 12,702.33 |
| * 06/27/10 | 004120 | ROLDAN GUADALUPE - 1589 | PRIORITY WAGE CLAIM - NET AMOUNT<br>VOIDED - STALE ADDRESS | 5300-000 | | -239.16 | 12,941.49 |
| * 06/27/10 | 004122 | EUGENIA GUTIERREZ - 529 | PRIORITY WAGE CLAIM - NET AMOUNT<br>VOIDED - STALE ADDRESS | 5300-000 | | -28.28 | 12,969.77 |
| * 06/27/10 | 004136 | SPC WILSON JACOB - 1352 | PRIORITY WAGE CLAIM - NET AMOUNT<br>VOIDED - STALE ADDRESS | 5300-000 | | -554.10 | 13,523.87 |
| * 06/27/10 | 004158 | ASTRID LOPEZ - 354 | PRIORITY WAGE CLAIM - NET AMOUNT<br>VOIDED - CHECK RETURNED | 5300-000 | | -942.80 | 14,466.67 |

FORM 2

Page: 29

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| Case No: | 04-22316RG -CMG | Trustee Name: | CHARLES M. FORMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | OMNE STAFFING, INC. CHAPTER 7 | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******3323 CLAIMS - CHECKING ACCOUNT |
| Taxpayer ID No: | *******2526 | | |
| For Period Ending: | 04/28/15 | Blanket Bond (per case limit): | $ 66,440,697.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 06/27/10 | 004161 | EMMA LORES - 345 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | -368.15 | 14,834.82 |
| * 06/27/10 | 004162 | DAMAI LOZANO - 197 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - CHECK RETURNED | 5300-000 | | -193.42 | 15,028.24 |
| * 06/27/10 | 004164 | CHRIS LUTZ - 1337 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | -470.47 | 15,498.71 |
| * 06/27/10 | 004171 | AIDA MARTINEZ | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | -713.60 | 16,212.31 |
| * 06/27/10 | 004174 | JENRY MARTINEZ - 344 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | -385.99 | 16,598.30 |
| * 06/27/10 | 004175 | JOSE MARTINEZ - 189 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - CHECK RETURNED | 5300-000 | | -200.86 | 16,799.16 |
| * 06/27/10 | 004183 | NAVAREZ MIGUEL - 1799 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | -1,138.79 | 17,937.95 |
| * 06/27/10 | 004184 | AUDLEY D MILLS - 343 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | -740.25 | 18,678.20 |
| * 06/27/10 | 004186 | ERNESTO MOLORA - 2221 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | -179.45 | 18,857.65 |
| * 06/27/10 | 004205 | WILMER J ORTIZ - 1851 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | -231.92 | 19,089.57 |
| * 06/27/10 | 004213 | JUAN MANUEL PAZ - 455 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | -320.29 | 19,409.86 |
| * 06/27/10 | 004216 | CARMELO PEREZ - 1251 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | -2,424.73 | 21,834.59 |
| * 06/27/10 | 004221 | MARIA PLATA - 1200 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - CHECK RETURNED | 5300-000 | | -141.90 | 21,976.49 |
| * 06/27/10 | 004222 | RICARDO POBLANO - 368 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | -405.29 | 22,381.78 |
| * 06/27/10 | 004227 | MARTIN D PRICE - 712 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | -367.68 | 22,749.46 |
| * 06/27/10 | 004233 | JULIO RAMIREZ - 796 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | -249.11 | 22,998.57 |
| * 06/27/10 | 004234 | OSCAR RAMIREZ - 504 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - CHECK RETURNED | 5300-000 | | -359.96 | 23,358.53 |
| * 06/27/10 | 004235 | STORM RAMIREZ - 1652 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - CHECK  RETURNED | 5300-000 | | -4,294.27 | 27,652.80 |
| * 06/27/10 | 004237 | DEANNA K RENNINGER - 532 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | -2,914.41 | 30,567.21 |
| * 06/27/10 | 004238 | THOMAS REOME  - 593 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | -129.80 | 30,697.01 |
| * 06/27/10 | 004240 | DELORIS RICHARDSON - 752 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - CHECK RETURNED | 5300-000 | | -179.59 | 30,876.60 |
| * 06/27/10 | 004243 | ROSA RIVERA - 1265 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | -175.53 | 31,052.13 |
| * 06/27/10 | 004249 | CARLOS R RODRIGUEZ - 1581 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - CHECK RETURNED | 5300-000 | | -207.65 | 31,259.78 |
| * 06/27/10 | 004250 | ESPERANZA RODRIGUEZ - 234 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | -412.56 | 31,672.34 |
| * 06/27/10 | 004254 | REINALDO RODRIGUEZ - 533 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | -1,322.64 | 32,994.98 |

FOR PAGE

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page:    30

**Exhibit B**

| Case No: | 04-22316RG -CMG | Trustee Name: | CHARLES M. FORMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******3323 CLAIMS - CHECKING ACCOUNT |
| Taxpayer ID No: | *******2526 | | |
| For Period Ending: | 04/28/15 | Blanket Bond (per case limit): | $ 66,440,697.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 06/27/10 | 004255 | REINALDO ROSA - 341 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | -176.61 | 33,171.59 |
| * 06/27/10 | 004256 | MARGOT ROSEBERRY - 2290 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | -1,604.61 | 34,776.20 |
| * 06/27/10 | 004258 | MARIA RUIZ - 187 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE DATED | 5300-000 | | -277.49 | 35,053.69 |
| * 06/27/10 | 004267 | CARMEN SANCHEZ SAUCEDA - 2074 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | -1,978.29 | 37,031.98 |
| * 06/27/10 | 004268 | MIGUEL SANDOVAL - 1196 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | -41.25 | 37,073.23 |
| * 06/27/10 | 004285 | CLAUDIA SILVA - 1299 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - CHECK RETURNED | 5300-000 | | -572.57 | 37,645.80 |
| * 06/27/10 | 004286 | HUMBERTO J SILVA - 500 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | -1,252.19 | 38,897.99 |
| * 06/27/10 | 004289 | LEEANNEE SLOAN - 1895 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | -1,863.44 | 40,761.43 |
| * 06/27/10 | 004290 | CYNTHIA SMITH - 1402 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | -293.81 | 41,055.24 |
| * 06/27/10 | 004305 | BENJAMIN J TIBERGHIEN - 933 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - CHECK RETURNED | 5300-000 | | -86.70 | 41,141.94 |
| * 06/27/10 | 004312 | ORLANDO URIBE - 104 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - CHECK RETURNED | 5300-000 | | -224.56 | 41,366.50 |
| * 06/27/10 | 004318 | MABEL VEGA - 1418 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | -184.64 | 41,551.14 |
| * 06/27/10 | 004328 | NICOLE WELLINGS - 1835 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - CHECK RETURNED | 5300-000 | | -1,279.55 | 42,830.69 |
| * 06/27/10 | 004341 | JUSUS ZURITA - 1221 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | -588.72 | 43,419.41 |
| 06/28/10 | | PAYCHEX TAX PAY SERVICE | TAX CREDIT ADJUSTMENT | 5300-000 | 517.20 | | 43,936.61 |
| 06/28/10 | 004004 | MAURO AGUILAR - 76 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-000 | | -87.96 | 44,024.57 |
| 06/28/10 | | PAYCHEX | PAYCHEX INVOICE | 2990-000 | 39.00 | | 43,985.57 |
| 07/30/10 | 004346 | MERRIT ARVAY - 619 | PRIORITY WAGE CLAIM - NET AMOUNT REPLACES STOP PAY CHECK 4023 DATED 3-25-10 | 5300-000 | | 2,537.59 | 41,447.98 |
| 01/31/11 | 004347 | LEEANNEE SLOAN - 1895 | PRIORITY WAGE CLAIM - NET AMOUNT replace check 4289 | 5300-000 | | 1,863.44 | 39,584.54 |
| 04/14/11 | | PAYCHEX | REPORT - RE WAGE CLAIMS | 2990-000 | | 14.00 | 39,570.54 |
| * 05/16/11 | 004031 | ALEXANDER BETANCUR - 1471 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-000 | | -2,342.10 | 41,912.64 |
| * 05/16/11 | 004045 | MARIA CARBAJAL - 379 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-000 | | -222.78 | 42,135.42 |
| * 05/16/11 | 004051 | JAMIE CERVANTES - 548 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-000 | | -340.90 | 42,476.32 |
| * 05/16/11 | 004059 | JUAN CORTES - 373 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-000 | | -617.24 | 43,093.56 |
| * 05/16/11 | 004060 | IRENE CORTEZ - 1724 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-000 | | -290.11 | 43,383.67 |

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

FOR PAGE

Page:    31

**Exhibit B**

| Case No: | 04-22316RG  -CMG | | Trustee Name: | CHARLES M. FORMAN, TRUSTEE |
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******3323  CLAIMS - CHECKING ACCOUNT |
| Taxpayer ID No: | *******2526 | | | |
| For Period Ending: | 04/28/15 | | Blanket Bond (per case limit): | $ 66,440,697.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| * 05/16/11 | 004066 | VERONICA CUEVAS - 1215 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-000 | | -193.23 | 43,576.90 |
| * 05/16/11 | 004087 | YELER ESTEBAN - 745 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-000 | | -200.25 | 43,777.15 |
| * 05/16/11 | 004101 | GLADYS GALARZA - 439 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-000 | | -17.84 | 43,794.99 |
| * 05/16/11 | 004102 | LIZ YADIRA GAMBOA - 361 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-000 | | -197.79 | 43,992.78 |
| * 05/16/11 | 004105 | DANIEL GARCIA - 466 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-000 | | -414.22 | 44,407.00 |
| * 05/16/11 | 004121 | ANTONIA GUTIERREZ - 582 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-000 | | -224.61 | 44,631.61 |
| * 05/16/11 | 004129 | JAVIER HERNANDEZ - 465 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-000 | | -179.69 | 44,811.30 |
| * 05/16/11 | 004133 | ARNETTE HOLMES - 793 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-000 | | -356.80 | 45,168.10 |
| * 05/16/11 | 004144 | ELIZABETH JUAREZ - 646 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-000 | | -182.95 | 45,351.05 |
| * 05/16/11 | 004163 | ALBERTO LUNA - 462 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-000 | | -212.98 | 45,564.03 |
| * 05/16/11 | 004191 | AMANDA MOZO - 49 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-000 | | -1,825.00 | 47,389.03 |
| * 05/16/11 | 004193 | NELSON NAVAREZ - 598 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-000 | | -270.98 | 47,660.01 |
| * 05/17/11 | 004172 | AMANDA MARTINEZ - 1197 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-000 | | -171.32 | 47,831.33 |
| * 05/17/11 | 004188 | IRMA MORALES - 362 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-000 | | -197.79 | 48,029.12 |
| * 05/17/11 | 004189 | LILIA LORENA MORALES - 347 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-000 | | -197.79 | 48,226.91 |
| * 05/17/11 | 004211 | SANDEEP PATEL - 567 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-000 | | -1,535.66 | 49,762.57 |
| * 05/17/11 | 004219 | MARIA PEREZ - 337 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-000 | | -228.74 | 49,991.31 |
| * 05/17/11 | 004220 | OSCAR PEREZ - 453 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-000 | | -313.60 | 50,304.91 |
| * 05/17/11 | 004228 | YUNEIDY PULIDO - 1293 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-000 | | -164.12 | 50,469.03 |
| * 05/17/11 | 004229 | MARICRUZ QUINTANA - 660 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-000 | | -275.73 | 50,744.76 |
| * 05/17/11 | 004241 | EMERITA RIVERA - 1529 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-000 | | -858.10 | 51,602.86 |
| * 05/17/11 | 004244 | WILFREDO RIVERA - 620 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-000 | | -526.57 | 52,129.43 |
| * 05/17/11 | 004252 | JACLYN RODRIGUEZ - 1883 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-000 | | -1,571.28 | 53,700.71 |
| * 05/17/11 | 004261 | ISAIAS SACRISTAN - 501 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-000 | | -642.98 | 54,343.69 |
| * 05/17/11 | 004263 | JOEL SALINAS - 1405 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-000 | | -435.16 | 54,778.85 |

FORM 2    Page: 32

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 04-22316RG -CMG | Trustee Name: | CHARLES M. FORMAN, TRUSTEE |
|---|---|---|---|
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | Bank Name: | BANK OF AMERICA |
| | | Account Number / CD #: | *******3323 CLAIMS - CHECKING ACCOUNT |
| Taxpayer ID No: | *******2526 | | |
| For Period Ending: | 04/28/15 | Blanket Bond (per case limit): | $ 66,440,697.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 05/17/11 | 004266 | JOSE SANCHEZ CRUZ - 468 | Stop Payment Reversal | 5300-000 | | -343.91 | 55,122.76 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 05/17/11 | 004269 | JORGE SANTIAGO - 762 | Stop Payment Reversal | 5300-000 | | -180.70 | 55,303.46 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 05/17/11 | 004271 | ROCIO SCHULT - 543 | Stop Payment Reversal | 5300-000 | | -1,606.00 | 56,909.46 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 05/17/11 | 004278 | CLARIBEL SERRANO - 185 | Stop Payment Reversal | 5300-000 | | -217.12 | 57,126.58 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 05/17/11 | 004293 | ALAN SPENCE  - 1511 | Stop Payment Reversal | 5300-000 | | -323.03 | 57,449.61 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 05/17/11 | 004316 | JOSE VARGAS - 496 | Stop Payment Reversal | 5300-000 | | -583.94 | 58,033.55 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 05/17/11 | 004322 | JASON VERDON - 1233 | Stop Payment Reversal | 5300-000 | | -1,052.41 | 59,085.96 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 05/17/11 | 004326 | BRENT WANDLING  - 1288 | Stop Payment Reversal | 5300-000 | | -305.18 | 59,391.14 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 05/17/11 | 004332 | DAMEON WILLIAMS - 757 | Stop Payment Reversal | 5300-000 | | -66.52 | 59,457.66 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| * 05/17/11 | 004338 | WILLIE L YOR - 1452 | Stop Payment Reversal | 5300-000 | | -160.56 | 59,618.22 |
| | | | STOP PAY ADD SUCCESSFUL | | | | |
| 10/31/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 75.95 | 59,542.27 |
| 11/23/11 | 004348 | NICOLE WELLINGS - 1835 | PRIORITY WAGE CLAIM - NET AMOUNT (REPLACEMENT OF CK#4328) | 5300-000 | | 1,279.55 | 58,262.72 |
| 11/30/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 73.41 | 58,189.31 |
| 12/19/11 | 004349 | AMBER R. GOOSTREE-SALES | REPLACEMENT CK#4117 PRIORITY WAGE C | 5300-000 | | 901.80 | 57,287.51 |
| 12/30/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 71.91 | 57,215.60 |
| 01/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 75.04 | 57,140.56 |
| 02/22/12 | 004350 | LAUDERDALE LIQUOR STORE - 102 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 589.74 | 56,550.82 |
| 02/22/12 | 004351 | KATHERINE HEMINGWAY - 421 | PRIORITY EMPLOYEE BENEFITS CLAIM | 5400-000 | | 264.25 | 56,286.57 |
| 02/22/12 | 004352 | JAMES KEITH ANDERSON - 424 | PRIORITY SUPPORT CLAIM | 5700-000 | | 690.00 | 55,596.57 |
| * 02/22/12 | 004353 | US DEPARTMENT OF LABOR - 1998 | PRIORITY EMPLOYEE BENEFITS CLAIM | 5400-000 | | 21,688.10 | 33,908.47 |
| 02/22/12 | 004354 | BALJEET BINDRA - 1223 | PRIORITY EMPLOYEE BENEFITS CLAIM | 5400-000 | | 948.20 | 32,960.27 |
| 02/22/12 | 004355 | L & J ORDONEZ BROS. INC. - 1403 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 875.74 | 32,084.53 |
| 02/22/12 | 004356 | JOSEPH J. RUBIO - 1540 | PRIORITY SUPPORT CLAIM | 5700-000 | | 509.55 | 31,574.98 |
| 02/29/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 67.91 | 31,507.07 |
| 03/30/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 67.02 | 31,440.05 |
| 04/09/12 | 004357 | UNITED STATES TREASURY | PAYROLL TAXES Q1 2012 EIN 22-2642526 P/E 3/31/12 FORM 941 | 2690-000 | | 1,262.01 | 30,178.04 |
| 04/09/12 | 004358 | NEW JERSEY DEPARTMENT OF LABOR | PAYROLL TAXES Q1 2012 EIN 223-642-526 P/E 3/31/12 FORM WR-30 - PAYMENT OF WAGE CLAIM | 2690-000 | | 87.90 | 30,090.14 |
| 04/09/12 | 004359 | NYS EMPLOYMENT TAXES | PAYROLL TAXES Q1 2012 EIN 22-364526 P/E 3/31/12 FORM NYS-45 | 2690-000 | | 71.67 | 30,018.47 |
| 04/09/12 | 004360 | GA DEPT OF LABOR | PAYROLL TAXES Q1 2012 EIN 22-3642526 P/E 3/31/12 FORM DOL-4N | 2690-000 | | 7.00 | 30,011.47 |
| 04/09/12 | 004361 | UNITED STATES TREASURY | PAYROLL TAXES Q1 2012 EIN 22-3642526 P/E 12/31/12 FORM 940 | 2690-000 | | 29.65 | 29,981.82 |

FORM 2    Page: 33

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 04-22316RG -CMG | | Trustee Name: | CHARLES M. FORMAN, TRUSTEE |
|---|---|---|---|---|
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | | Bank Name: | BANK OF AMERICA |
| | | | Account Number / CD #: | *******3323  CLAIMS - CHECKING ACCOUNT |
| Taxpayer ID No: | *******2526 | | | |
| For Period Ending: | 04/28/15 | | Blanket Bond (per case limit): | $ 66,440,697.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Trans. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| * 04/11/12 | 004362 | LILLY LAWRENCE - 2381 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 179.61 | 29,802.21 |
| 04/11/12 | 004363 | KATHERINE HEMINGWAY - 534 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,212.23 | 28,589.98 |
| 04/11/12 | 004364 | DANIEL AHERN - 693 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 849.10 | 27,740.88 |
| 04/18/12 | | Trsf To VIRGINIA HERITAGE BANK | FINAL TRANSFER | 9999-000 | | 27,740.88 | 0.00 |
| * 05/29/12 | 004353 | US DEPARTMENT OF LABOR - 1998 | PRIORITY EMPLOYEE BENEFITS CLAIM | 5400-000 | | -21,688.10 | 21,688.10 |
| | | | Void - Check returned. | | | | |
| 05/29/12 | 004362 | LILLY LAWRENCE - 2381 | PRIORITY WAGE CLAIM - NET AMOUNT CHECK RETURNED - VOID - SUBMITTED TO REGISTRY | 5300-000 | | -179.61 | 21,867.71 |
| * 08/01/12 | 004365 | CHARLES FORMAN TRUSTEE FOR OMNE STAFFING | TRANSFER TO VIRGINIA HERITAGE BANK | 9999-000 | | 21,867.71 | 0.00 |
| * 08/07/12 | 004365 | CHARLES FORMAN TRUSTEE FOR OMNE STAFFING | TRANSFER TO VIRGINIA HERITAGE BANK VOIDED - TRANSFER VIA WIRE | 9999-000 | | -21,867.71 | 21,867.71 |
| 08/10/12 | | WIRE TRANSFER to transfer balance of reversed checks to Virginia Heritage Bank | WIRE TRANSFER FROM BOA TO VHB | 9999-000 | | 21,867.71 | 0.00 |

| | | | |
|---|---|---|---|
| Memo Receipts: | 0.00 | | |
| Memo Disbursements: | 0.00 | | |
| Memo Allocation Net: | 0.00 | | |

| Account *******3323 | | | | | | |
|---|---|---|---|---|---|---|
| | Balance Forward | | 0.00 | | | |
| 0 | Deposits | | 0.00 | 475 | Checks | 396,916.51 |
| 0 | Interest Postings | | 0.00 | 13 | Adjustments Out | 124,013.62 |
| | | | | 1 | Transfers Out | 27,740.88 |
| | Subtotal | $ | 0.00 | | | |
| | | | | | Total | $ 548,671.01 |
| 1 | Adjustments In | | 517.20 | | | |
| 2 | Transfers In | | 548,153.81 | | | |
| | Total | $ | 548,671.01 | | | |

**Report Totals**

| | | | |
|---|---|---|---|
| Total Memo Receipts: | 5,823,947.49 | | |
| Total Memo Disbursements: | 5,815,450.27 | | |
| Total Memo Allocation Net: | 8,497.22 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Balance Forward | | 0.00 | | | |
| 41 | Deposits | | 1,862,918.48 | 679 | Checks | 6,455,635.82 |
| 38 | Interest Postings | | 79,830.73 | 51 | Adjustments Out | 169,918.61 |
| | | | | 89 | Transfers Out | 8,871,423.02 |
| | Subtotal | $ | 1,942,749.21 | | | |
| | | | | | Total | $ 15,496,977.45 |
| 3 | Adjustments In | | 5,837,835.18 | | | |
| 89 | Transfers In | | 8,871,423.02 | | | |
| | Total | $ | 16,652,007.41 | | Net Total Balance | $ 1,155,029.96 |

| Page 1 | | EXHIBIT C | | | | | Date: April 28, 2015 |
| | | ANALYSIS OF CLAIMS REGISTER | | | | | |

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | | Scheduled | | Claimed | Allowed |
|---|---|---|---|---|---|---|---|---|
| 001 | FORMAN HOLT ELIADES & | Administrative | | | $0.00 | | $755,771.00 | $755,771.00 |
| 3110-00 | YOUNGMAN | ATTORNEY FOR TRUSTEE FEES/EXP | | | | | | |
| | 80 ROUTE 4 EAST | FEES: | | | | | | |
| | SUITE 290 | 81,330.00 per order 7-8-08 | | | | | | |
| | PARAMUS, NJ  07652 | 238,449.00 per order 4-22-09 | | | | | | |
| | | 66,665.00 per order 10-7-09 | | | | | | |
| | | 248,625.00 per order 8-17-11 | | | | | | |
| | | 120,702.00 pending order | | | | | | |
| | | -------------------- | | | | | | |
| | | 775,771.00 | | | | | | |
| | | | | | | | | |
| | | EXPENSES: | | | | | | |
| | | 2,288.74 per order 7-8-08 | | | | | | |
| | | 4,875.45 per order 4-22-09 | | | | | | |
| | | 1,353.98 per order 10-7-09 | | | | | | |
| | | 5,541.60 per order 8-17-11 | | | | | | |
| | | 3,141.53 pending order | | | | | | |
| | | -------------------- | | | | | | |
| | | 17,201.30 | | | | | | |
| | | | 4429299621 | 04/23/09 | 1073 | | 243,324.45 | |
| | | | 4429299621 | 01/27/10 | 1093 | | 66,665.00 | |
| | | | 4429299621 | 01/27/10 | 1094 | | 1,353.98 | |
| | | | 4429299621 | 10/04/11 | 1120 | | 248,625.00 | |
| | | | 4429299621 | 10/04/11 | 1121 | | 5,541.60 | |
| 001 | BEDERSON & COMPANY | Administrative | | | $0.00 | | $221,108.75 | $221,108.75 |
| 3410-00 | 405 NORTHFIELD AVENUE | ACCOUNTANT FOR TRUSTEE | | | | | | |
| | WEST ORANGE,  NJ  07052 | FEES/EXPENSES | | | | | | |
| | | FEES: | | | | | | |
| | | 18,367.00 per orders 7-22-08, | | | | | | |
| | | 8,836.00 per order 5-20-09 | | | | | | |
| | | 167,564.25 per order 10-5-11 | | | | | | |
| | | 26.341.50 pending order (filed 5-16-12) | | | | | | |
| | | ------------------ | | | | | | |
| | | 221,108.75 | | | | | | |
| | | | | | | | | |
| | | EXPENSES: | | | | | | |
| | | 266.28 per order 7-22-08 | | | | | | |
| | | 107.11 per order 5-20-09 | | | | | | |
| | | 882.52 per order 10-5-11 | | | | | | |
| | | 280.64 pending order (filed 5-16-12) | | | | | | |
| | | ---------------- | | | | | | |
| | | 1,536.55 | | | | | | |
| | | | 4429299621 | 09/10/08 | 1050 | | 18,633.28 | |
| | | | 4429299621 | 12/07/11 | 1124 | | 167,564.25 | |
| | | | 4429299621 | 12/07/11 | 1125 | | 882.52 | |
| | | | 2040000842 | 05/15/12 | 1005 | | 8,943.11 | |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 2                                                                                                      Date: April 28, 2015

Case Number:     04-22316RG
Debtor Name:     OMNE STAFFING, INC.  CHAPTER 7                    Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001 2700-00 | CLERK, US BANKRTUPCY COURT | Administrative ADVERSARY FILING FEES ADV#06-1520,1543,1567-1569,1575-1581,1596-1598,1602-1603,1618,1620-1629, 1636-1637, 1644-1648, 1663, 2145 | | $0.00 | $9,250.00 | $9,250.00 |
| | | | 2040000842    05/14/12    1002 | | 9,250.00 | |
| 001 3420-00 | BEDERSON & COMPANY 405 NORTHFIELD AVENUE WEST ORANGE,  NJ  07052 | Administrative ACCOUNTANT FOR TRUSTEE FEES/EXPENSES FEES: 18,367.00 per orders 7-22-08, 8,836.00 per order 5-20-09 167,564.25 per order 10-5-11 26.341.50 pending order (filed 5-16-12) ------------------ 221,108.75  EXPENSES: 266.28 per order 7-22-08 107.11 per order 5-20-09 882.52 per order 10-5-11 280.64 pending order (filed 5-16-12) ---------------- 1,536.55 | | $0.00 | $1,536.55 | $1,536.55 |
| 001 2100-00 | CHARLES M FORMAN, CHAPTER 7 TRUSTEE 80 ROUTE 4 EAST - SUITE 290 PARAMUS NJ  07652 | Administrative CHAPTER 7 TRUSTEE FEE | | $0.00 | $232,636.86 | $232,636.86 |
| 001 2200-00 | CHARLES M FORMAN, CHAPTER 7 TRUSTEE 80 ROUTE 4 EAST - SUITE 290 PARAMUS NJ  07652 | Administrative CHAPTER 7 TRUSTEE EXPENSES PHOTOCOPIES 912.00 - POSTAGE & FedX 130.00 TRUSTEE BOND 2011 1338.66  NJ DMV 33.20 | | $0.00 | $2,413.46 | $2,413.46 |
| 001 3120-00 | FORMAN HOLT ELIADES & YOUNGMAN 80 ROUTE 4 EAST SUITE 290 PARAMUS, NJ  07652 | Administrative ATTORNEY FOR TRUSTEE FEES/EXP FEES: 2288.74  per order 7-8-08 4875.45  per order 4-22-09 1353.98  per order 10-7-09 5541.60  per order 8-17-11 3141.53  pending order -------------------- 17,201.30  EXPENSES: 2,288.74 per order 7-8-08 | | $0.00 | $17,201.30 | $17,201.30 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 3

Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | | | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|---|---|
| | | | 4,875.45 per order 4-22-09 | | | | | |
| | | | 1,353.98 per order 10-7-09 | | | | | |
| | | | 5,541.60 per order 8-17-11 | | | | | |
| | | | 3,141.53 pending order | | | | | |
| | | | -------------------- | | | | | |
| | | | 17,201.30 | | | | | |
| | Subtotal for Priority 001 | | | | | $0.00 | $1,239,917.92 | $1,239,917.92 |
| 002 6110-00 | FORMAN HOLT ELIADES & RAVIN LLC | Administrative CH 11 ATTORNEY FOR TRUSTEE FEES PER ORDER 1-30-08 | | | | $0.00 | $492,600.00 | $492,600.00 |
| | | | 4429299621 | 01/31/08 | 1012 | 503,735.70 | | |
| | | | 4429299621 | 07/22/08 | 1046 | 83,618.74 | | |
| 002 6101-00 | CHARLES M FORMAN, CHAPTER 11 TRUSTEE 80 ROUTE 4 EAST - SUITE 290 PARAMUS NJ  07652 | Administrative Interim payment on 3-9-07 in the amount of 169,980.00  per order 3-8-07 | | | | $0.00 | $267,063.66 | $267,063.66 |
| 002 6102-00 | CHARLES M FORMAN, CHAPTER 11 TRUSTEE 80 ROUTE 4 EAST - SUITE 290 PARAMUS NJ  07652 | Administrative 343.00 Photocopies 80.00 Postage | | | | $0.00 | $423.00 | $423.00 |
| 002 6120-00 | FORMAN HOLT ELIADES & RAVIN LLC | Administrative CH 11 ATTORNEY FOR TRUSTEE FEES PER ORDER 1-30-08 | | | | $0.00 | $11,135.70 | $11,135.70 |
| 002349 002 6700-00 | BROADSPIRE SERVICES INC C/O WILDMAN HARROLD ALLEN & DIXON LLP JEFFERY CHANG JEFFREY L GANSBERG 225 WEST WACKER DRIVE CHICAGO, IL 60606 | Administrative    Filed 04/04/08 Resolved by Order Dated 10/24/11 (Dkt. 4224) | | | | $0.00 | $832,873.00 | $0.00 |
| | Subtotal for Priority 002 | | | | | $0.00 | $1,604,095.36 | $771,222.36 |
| 000015 050 4220-00 | BIGONGER & BIGONGER ATTN: JEFFREY R. BIGONGER, ESQ. 4897 MAIN STREET YORBA LINDA, CA 92886 | Secured    Filed 08/25/04 Amended by Claim #27. Expunged per Order dated 01/10/12 (Dkt #4267) | | | | $0.00 | $250,000.00 | $0.00 |
| 000027 050 4220-00 | BIGONGER & BIGONGER AND TERRY FORNEY BIGONGER & BIGONGER JEFFREY R BIGONGER ESQ 4897 MAIN ST YORBA LINDA, CA 92886 | Secured    Filed 09/10/04 Amends Claim #15. Expunged per Order dated 01/10/12 (Dkt #4267) | | | | $0.00 | $250,000.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 4                                                                        Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7                    Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000064 050 4220-00 | SAMUEL, MONI 248-23-89-AVE BELLROSE, NY 11426 | Secured | Filed 09/10/04 Disallowed Per Order Dated 9/16/08 (Dkt # 1781) | $0.00 | $706.82 | $0.00 |
| 000076-B 050 4220-00 | AGUILAR, MAURILIO 530 NORTH STREET MIDDLETOWN, NY 10940 | Secured | Filed 10/05/04 Reduced and Reclassified Per Order Dated 8/25/08 ( Dkt # 1632 ) | $0.00 | $95.77 | $0.00 |
| 000077-A 050 4220-00 | RODRIGUEZ, GILBERTO 1616 1/2 E. SAN VICENTE COMPTON, CA 90221 | Secured | Filed 10/05/04 Reclassified Per Order Dated 8/13/08 (Docket #1521) | $0.00 | $5.00 | $0.00 |
| 000127 050 4800-00 | TN DEPT OF LABOR & WORKFORCE DEVELOPMENT-UNEMPLOYMENT INS A/O TN ATTY GENERAL, BANKRUPTCY DIV PO BOX 20207 NASHVILLE, TN 37202 | Secured | Filed 09/27/04 Expunged per Order dated 07/26/2011 (Dkt #4190) and Dkt #4191 07/28/2011 | $0.00 | $20,379.54 | $0.00 |
| 000137-B 050 4220-00 | CASWELL JR, HARRY 621 R ALDER STREET SCRANTON, PA 18505 | Secured | Filed 10/04/04 Disallowed Per Order dated 4/21/09 (Docket #3168) | $0.00 | $230.80 | $0.00 |
| 000140 050 4220-00 | EUSEBIO VILLETA 1345 S. PAXON ST. PHILADELPHIA, PA 19143 | Secured | Filed 09/30/04 Disallowed per Order Dated 10/7/08 (Docket #2000) (ca) | $0.00 | $251.27 | $0.00 |
| 000145-B 050 4220-00 | CORONADO, ELSA P. 4114 CAMINO DEL PLAZA #25 SAN YSIDRO, CA 92173 | Secured | Filed 10/04/04 Reclassified per Order Dated 9/16/08 (Docket #1779) | $0.00 | $5.00 | $0.00 |
| 000148-A 050 4220-00 | GUZMAN, OSCAR 5 FAIRFIELD CIRCLE APT 1A BRENTWOOD, NY 11717 | Secured | Filed 10/05/04 Disallowed per Order dated 1/12/10 (Docket No. 3719) | $0.00 | $3,500.00 | $0.00 |
| 000156-A 050 4220-00 | NORTHBAY OCCUPATIONAL HEALTH PO BOX 39000 DEPT 33404 SAN FRANCISCO, CA 94139 | Secured | Filed 10/05/04 Expunged per Order dated 01/10/12 (Dkt #4264) | $0.00 | $1,219.70 | $0.00 |
| 000157-C 050 4220-00 | RUVALCABA, JOSE 1725 BON AIR STOCKTON, CA 95210 | Secured | Filed 10/05/04 Disallowed Per Order Dated 10/21/08 (Docket #2135) | $0.00 | $800.00 | $0.00 |
| 000161 050 4220-00 | SAMUEL, MONI 248-23-89-AVE BELLROSE, NY 11426 | Secured | Filed 10/04/04 Disallowed Per Order Dated 9/16/08 (Dkt # 1781) | $0.00 | $706.82 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 5

Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000169-A 050 4220-00 | CERRA JR., WILLIAM J. 400 BEDFORD ST, APT 507 CLARKS SUMMIT, PA 18411 | Secured | Filed 09/29/04 Reclassified Per Order Dated 10/3/08 (Dkt # 169) (ca) | $0.00 | $580.00 | $0.00 |
| 000176-B 050 4800-00 | NYS DEPT OF LABOR UNEMPLOYMENT INSURANCE DIV HARRIMAN STATE OFC BLDG CAMPUS BLDG 12, RM 256 ALBANY, NY 12240 | Secured | Filed 10/01/04 Allowed per Order dated 11/17/2011 (Dkt #4227) | $0.00 | $28,793.42 | $0.00 |
| 000184 050 4220-00 | SANTOS-SILVA, ANA PAULA 317 15TH STREET #1 SCRANTON, PA 18504 | Secured | Filed 10/07/04 Disallowed per Order Dated 9/16/08 (Docket #1797) | $0.00 | $232.13 | $0.00 |
| 000189-A 050 4220-00 | MARTINEZ, JOSE 12530 ROSCOE BLVD. APT. # 11 SUN VALLEY, CA 91352 | Secured | Filed 10/08/04 Reclassified Per Order Dated 10/7/08 (Docket #2002) | $0.00 | $220.12 | $0.00 |
| 000208-B 050 4220-00 | SANDERS, LAMONT 1310 E. 32ND STREET SAVANNAH, GA 31404 | Secured | Filed 10/08/04 Disallowed Per Order dated 4/21/09 (Docket #3171) | $0.00 | $384.00 | $0.00 |
| 000246 050 4220-00 | PITTMAN, SHANNON 116 FOUNTAIN OAKS CIRCLE APT 219 SACRAMENTO, CA 94831 | Secured | Filed 10/12/04 Disallowed per Order Dated 2/9/10 (Docket #3738) (ca) | $0.00 | $3,000.00 | $0.00 |
| 000251-B 050 4220-00 | PHILLIPS, JUSTIN 4425 RODNEY MEMPHIS, TN 38116 | Secured | Filed 10/12/04 Reclassified and Allowed Per Order Dated 10/21/08 (Docket#2102) | $0.00 | $200.00 | $0.00 |
| 000285-B 050 4800-00 | INDIANA DEPT OF REVENUE BANKRUPTCY SECTION ROOM N-203 100 NORTH SENATE AVE INDIANAPOLIS, IN 46204 | Secured | Filed 10/12/04 Expunged per Order dated 4/12/2011 (Dkt #4050) | $0.00 | $495.01 | $0.00 |
| 000296-B 050 4220-00 | CECILIA DE LA ROSA 2003 NEW YORK AVE. APT. 1B UNION CITY, NJ 07087 | Secured | Filed 10/12/04 Reduced and Reclassified per Order Dated 10/21/08 (Docket #2096) (ac) | $0.00 | $339.66 | $0.00 |
| 000304-A 050 4220-00 | CALIF LATINO CLINIC 2700 N MAIN ST STE 1060 SANTA ANA, CA 92705 | Secured | Filed 10/12/04 Reclassified per Order dated 01/10/12  (Dkt #4260) | $0.00 | $19,689.00 | $0.00 |
| 000305-A 050 4220-00 | CHIRAG N AMIN MD 6820 INDIANA AVE SUITE 100 | Secured | Filed 10/12/04 Reclassified per Order dated 01/30/2012 (Dkt #4287) | $0.00 | $14,984.40 | $0.00 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 6 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | RIVERSIDE, CA 92506 | | | | | |
| 000315-A 050 4220-00 | SHEIN, U 3245 EAST CALLE BAJA AVENUE WEST COVINA, CA 91792 | Secured | Filed 10/12/04 Disallowed Per Order Dated 9/23/08 (Dkt # 1886) | $0.00 | $1,500.00 | $0.00 |
| 000347-A 050 4220-00 | MORALES, LILIA LORENA 933 SUPERIOR ST AURORA, IL 60505 | Secured | Filed 10/18/04 Reclassified Per Order Dated 9/9/08 (Docket #1717) | $0.00 | $221.36 | $0.00 |
| 000361-A 050 4220-00 | GAMBOA, LIZ YADIRA 933 SUPERIOR AURORA, IL 60505 | Secured | Filed 10/18/04 Reclassified per order dated 9/16/08 (Dkt # 1801) | $0.00 | $221.36 | $0.00 |
| 000362-A 050 4220-00 | MORALES, IRMA 933 SUPERIOR AURORA, IL 60505 | Secured | Filed 10/18/04 Reclassified Per Order Dated 10/21/08 (Docket #2109) | $0.00 | $221.36 | $0.00 |
| 000445-B 050 4220-00 | ELSA CORONADO PLACENCIZ 4114  CZIMINO DE LA PLAZA #25-1 SAN YSIDRO, CA 92173 | Secured | Filed 06/07/04 Disallowed per Order Dated 9/16/08 (Docket #1779) | $0.00 | $5.00 | $0.00 |
| 000483 050 4220-00 | General Electric Capital Corp. 1010 Thomas Edison Blvd. S.W. Cedar Rapids, IA 52404 | Secured | Filed 08/09/04 (170-1) Claim sent to claims agent Duplicated by Claim #747. Expunged per Order dated 04/19/2011 (Dkt #4070) | $0.00 | $577.16 | $0.00 |
| 000492-A 050 4220-00 | Great American Insurance Company Michael J. Conolly Esq PO Box 1980 Morristown, NJ 07962 | Secured | Filed 08/10/04 (180-1) Claim sent to claims agent Reduced and Reclassified per Order dated 02/27/2012 (Dkt #4292). | $0.00 | $1,193,760.00 | $0.00 |
| 000505 050 4220-00 | General Electric Capital Corp. 1010 Thomas Edison Blvd. S.W. Cedar Rapids, IA 52404 | Secured | Filed 08/09/04 (188-1) Claim sent to claims agent Expunged per order 4-19-11 (Dkt#4070) amended by claim#763 | $0.00 | $1,445.47 | $0.00 |
| 000509-A 050 4220-00 | State of New Jersey Division of Employer Accounts PO Box 379 Trenton, NJ 08625-0379 | Secured | Filed 07/09/04 (142-1) Claim sent to claims agent Orilginal claim filed as secured and priority (priority as unknown amount) and reclassified and Allowed per Order dated 09/13/2011 as part priority and part GUS (Dkt #4206) see 509 B & C | $0.00 | $1,390,727.42 | $0.00 |
| 000511-B 050 4800-00 | NYS DEPT OF TAXATION & FINANCE ATTN:  BANKRUPTCY SECTION P O BOX 5300 ALBANY, NY 12205 | Secured | Filed 05/20/04 Amended by Claim #2387; Expunged per Order dated 11/17/2011 (Dkt #4227) | $0.00 | $266.01 | $0.00 |

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

Page 7                                                                                          Date: April 28, 2015

Case Number:    04-22316RG                              Priority Sequence
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000525-B 050 4220-00 | SADITH ZAVALA 55 NEWPORT AVE SOMERSET, NJ 08873 | Secured | Filed 05/06/04 Disallowed Per Order Dated 10/21/08 (Dkt # 2099) (ac) | $0.00 | $800.00 | $0.00 |
| 000530-B 050 4220-00 | JORGE HERNANDEZ JR 26 BERGEN ST GARFIELD, NJ 07026 | Secured | Filed 05/05/04 Disallowed Per Order Dated 8/26/08 (Docket #1651) | $0.00 | $2,293.20 | $0.00 |
| 000556 050 4220-00 | Lumbermens Mutual Casualty Co & affiliates American Protection Ins Cole, Schotz, Meisel, Forman & Leonard Crt Plz N, 25 Main Street P.O. Box 800 Hackensack, NJ 07602-0800 | Secured | Filed 08/10/04 (185-1) Claim sent to claims agent Unliquidated Secured Claim In An Amount Likely Greater Than $3M (185-1) Unliquidated Secured Claim In An Amount Likely Greater Than $3M amended by claim#1527 disallowed per stip & order 4-21-11 | $0.00 | $0.00 | $0.00 |
| 000557-C 050 4800-00 | NYS DEPT OF TAXATION & FINANCE ATTN: BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205 | Secured | Filed 10/21/04 Amended by Claim #2387; Expunged per Order dated 11/17/2011 (Dkt #4227) | $0.00 | $266.01 | $0.00 |
| 000563-C 050 4800-00 | NYS DEPT OF TAXATION & FINANCE ATTN: BANKRUPTCY SECTION P O BOX 5300 ALBANY, NY 12205 | Secured | Filed 04/26/04 Amended by Claim #2387; Expunged per Order dated 11/17/2011 (Dkt #4227) | $0.00 | $266.01 | $0.00 |
| 000568-C 050 4220-00 | GLADYS PEREZ 32 PARK PLACE NORTH PLAINFIELD, NJ 07060 | Secured | Filed 04/27/04 Reduced and Reclassified Per Order Dated 10/21/08 (Docket #2103) | $0.00 | $456.00 | $0.00 |
| 000573-C 050 4220-00 | MILTON L DELGADO RR6 BOX 6066A MOSCOW, PA 18444 | Secured | Filed 04/29/04 Reclassified Per Order Dated 8/25/08 (Dkt # 1630) | $0.00 | $3,132.23 | $0.00 |
| 000579-A 050 4220-00 | TORRES, ALICIA 107 PAULISON AVENUE PASSAIC, NJ 07055 | Secured | Filed 10/15/04 Reclassified per Order dated 1/12/10 (Docket No. 3720) | $0.00 | $468.58 | $0.00 |
| 000580-B 050 4220-00 | CARTER, TONY 914 ARMSTRONG BLVD. NORTH APT 2 ST JAMES, MN 56081 | Secured | Filed 10/18/04 Disallowed Per Order Dated 12/2/08 (Dkt # 2598) (ac) | $0.00 | $672.00 | $0.00 |
| 000582-A 050 4220-00 | GUTIERREZ, ANTONIA 3860 CHEROKEE AVE. #6 SAN DIEGO, CA 92104 | Secured | Filed 10/19/04 Disallowed per order 9-16-08 | $0.00 | $270.00 | $0.00 |
| 000593-A 050 4220-00 | REOME, THOMAS W. 1025 GREGORY PLACE #3 SCRANTON, PA 18504 | Secured | Filed 10/15/04 Reclassified Per Order Dated 9/16/08 (Dkt # 1798) (ac) | $0.00 | $145.52 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 8

Date: April 28, 2015

Case Number:   04-22316RG
Debtor Name:   OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000613-C 050 4220-00 | BLANDINO, MARCOS PO BOX 1260 PATERSON, NJ 07509 | Secured | Filed 10/21/04 Reduced and Reclassified Per Order Dated 9/23/08 (Dkt # 1879) (ca) | $0.00 | $1,937.00 | $0.00 |
| 000623 050 4220-00 | MEDICIA CORPORATION POST OFFICE BOX 1015 DAYTON, NJ 08810 | Secured | Filed 10/21/04 Claim withdrawn per document dated 2/23/06 | $0.00 | $26,936.05 | $0.00 |
| 000626-B 050 4220-00 | POLANCO-VALDEZ, ELSA 1700 NEW YORK AVENUE APARTMENT 1 UNION CITY, NJ 07087 | Secured | Filed 10/21/04 Reclassifed per Order Dated 9/9/08 (Docket #1705) | $0.00 | $41.20 | $0.00 |
| 000656-A 050 4220-00 | FERNANDEZ, YULISSA 583 CHARLES ST PERTH AMBOY, NJ 08861 | Secured | Filed 10/19/04 Reclassified per Order dated 1/12/10 (Docket No. 3717) | $0.00 | $160.06 | $0.00 |
| 000660-B 050 4220-00 | QUINTANA, MARICRUZ 813 EAST ELM STREET COMPTON, CA 90221 | Secured | Filed 10/19/04 Reduced and Reclassified Per Order Dated 9/9/08 ( Dkt # 1712) | $0.00 | $310.16 | $0.00 |
| 000662-A 050 4800-00 | GEORGIA DEPT OF LABOR 148 ANDREW YOUNG INTL BLVD STE 826 ATLANTA, GA 30303 | Secured | Filed 10/19/04 Reduced & Allowed per Order dated 04/19/2011 (Dkt #4069) | $0.00 | $1,800.71 | $0.00 |
| 000672-B 050 4220-00 | SUAREZ, FELIX 609 LIBERTY AVENUE APT #1 NORTH BERGEN, NJ 07047 | Secured | Filed 10/14/04 Reclassified per Order Dated 11/18/08 (Docket #2412) | $0.00 | $360.00 | $0.00 |
| 000673-A 050 4220-00 | PATINO, EFREN 4 WESTERN AVE APT. 5 HIGHTSTOWN, NJ 08520 | Secured | Filed 10/14/04 Disallowed per Order Dated 10/21/08 (Docket #2094) (ac) | $0.00 | $810.00 | $0.00 |
| 000686-B 050 4220-00 | IRBY, CLEOPHAS 3566 ROYAL ARMS DRIVE MEMPHIS, TN 38115 | Secured | Filed 10/19/04 Disallowed per Order Dated 10/21/08 (Docket #2097) (ac) | $0.00 | $2,300.00 | $0.00 |
| 000704-A 050 4800-00 | NYS Dept of Taxation & Finance Attn: Bankruptcy Section PO Box 5300 Albany NY 12205-0300 | Secured | Filed 10/25/04 (199-1) Claim sent to claims agent Amended by Claim #2387; Expunged per Order dated 11/17/2011 (Dkt #4227) | $0.00 | $266.01 | $0.00 |
| 000747-A 050 4220-00 | GENERAL ELECTRIC CAPITAL CORP 1010 THOMAS EDISON BLVD SW CEDAR RAPIDS, IA 52404 | Secured | Filed 10/25/04 Duplicates Claim #483. Reclassified per Order dated 04/19/2011 (Dkt #4070) | $0.00 | $577.16 | $0.00 |
| 000757-B 050 4220-00 | WILLIAMS, DAMEON 2358 LAROSE MEMPHIS, TN 38114 | Secured | Filed 10/25/04 Reduced & Reclassified per Order Dated 9/23/08 (Docket #1892) | $0.00 | $72.03 | $0.00 |

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

Page 9

Date: April 28, 2015

Case Number:   04-22316RG
Debtor Name:   OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000763 050 4220-00 | GENERAL ELECTRIC CAPITAL CORP 1010 THOMAS EDISON BLVD SW CEDAR RAPIDS, IA 52404 | Secured | Filed 10/25/04 Expunged per Order dated 04/19/2011 (Dkt #4070) Amends Claim#505 | $0.00 | $1,445.47 | $0.00 |
| 000770-B 050 4220-00 | ORR, PAUL 302 10TH AVE SCRANTON, PA 18504 | Secured | Filed 10/25/04 Disallowed Per Order Dated 8/25/08 ( Dkt # 1629) | $0.00 | $64.37 | $0.00 |
| 000776-B 050 4220-00 | AMADOR, EMMA 328 DEL RIO WAY VISTA, CA 92083 | Secured | Filed 10/25/04 Reduced and Reclassified per Order Dated 10/7/08 (Docket #1989) | $0.00 | $553.90 | $0.00 |
| 000778-B 050 4220-00 | BRACY, TIMOTHY 637 MAGONILA AVE ELIZABETH, NJ 07206 | Secured | Filed 10/25/04 Reduced and Reclassified per Order Dated 8/18/08 (Docket #1580) | $0.00 | $68.00 | $0.00 |
| 000784-A 050 4220-00 | CRUZADO, HIPOLITO 138 PORT AVENUE ELIZABETH, NJ 07206 | Secured | Filed 10/22/04 Reclassified Per Order Dated 10/7/08 (Docket #1992) | $0.00 | $640.00 | $0.00 |
| 000796-B 050 4220-00 | RAMIREZ, JULIO 13177 1/2 BROWONT SYLMAR, CA 91342 | Secured | Filed 10/25/04 Reclassified and Allowed Per Order Dated 10/21/08 (Docket#2101) | $0.00 | $273.00 | $0.00 |
| 000912-C 050 4800-00 | INDIANA DEPT OF REVENUE ATTN BANKRUPTCY SECTION ROOM N203 100 N SENATE AVE INDIANAPOLIS, IN 46204 | Secured | Filed 10/12/04 Expunged per Order dated 4/12/2011 (Dkt #4050) | $0.00 | $192.22 | $0.00 |
| 001036-C 050 4800-00 | PENNSYLVANIA DEPT OF REVENUE COMMONWEALTH OF PENNSYLVANIA BANKRUPTCY DIVISION DEPARTMENT 280946 HARRISBURG, PA 17128 | Secured | Filed 08/03/04 Allowed per Order dated 06/29/2011 (Dkt #4171) | $0.00 | $122,062.83 | $0.00 |
| 001146 050 4220-00 | ELAINE M SININS 35 SINCLAIR TER SHORT HILLS, NJ 07078 | Secured | Filed 10/26/04 Expunged per Order dated 01/10/12 (Dkt #4261) | $0.00 | $1,655.54 | $0.00 |
| 001155-A 050 4220-00 | VILLAHERMOSA, JERRY 1740 BRILL ST PHILADELPHIA, PA 19124 | Secured | Filed 10/27/04 Reclassified Per Order Dated 10/27/08 (Docket #2206) | $0.00 | $257.90 | $0.00 |
| 001156 050 4220-00 | DYNAMIC IMPROVEMENT INC 1305 SIMPSON WAY SUITE K ESCONDIDO, CA 92029 | Secured | Filed 10/27/04 Disallowed per Order dated 11/17/2011 (Dkt #4230) | $0.00 | $16,415.36 | $0.00 |
| 001201 050 4220-00 | AEROSOL SERVICES INC. C/O PAUL HASTINGS JANOFSKY & WALKER LLP ATTN: AYESHA KHAN &  LESLIE PLASKON ESQS | Secured | Filed 10/28/04 Expunged per Order dated 01/10/12 (Dkt #4258) | $0.00 | $50,459.68 | $0.00 |

| | EXHIBIT C | | | |
|---|---|---|---|---|
| Page 10 | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | 1055 WASHINGTON BLVD<br>STAMFORD, CT 06901 | | | | | |
| 001202<br>050<br>4220-00 | ACUPAC PACKAGING, INC.<br>C/O PAUL HASTINGS JANOFSKY &<br>WALKER LLP<br>ATTN: AYESHA KHAN & LESLIE<br>PLASKON ESQS<br>1055 WASHINGTON BLVD<br>STAMFORD, CT 06901 | Secured | Filed 10/28/04<br>Expunged per Order dated 01/10/12 (Dkt #4256) | $0.00 | $20,131.66 | $0.00 |
| 001203<br>050<br>4220-00 | KOLMAR LABORATORIES, INC.<br>C/O PAUL HASTINGS JANOFSKY &<br>WALKER LLP<br>ATTN: AYESHA KHAN & LESLIE<br>PLASKON, ESQS<br>1055 WASHINGTON BLVD<br>STAMFORD, CT 06901 | Secured | Filed 10/28/04<br>Expunged per Order dated 01/10/12 (Dkt #4257) | $0.00 | $77,064.00 | $0.00 |
| 001215-B<br>050<br>4220-00 | CUEVAS, VERONICA<br>678 DEL ROSA PL<br>APT. D<br>POMONA, CA 91768 | Secured | Filed 10/28/04<br>Reduced Per Order Dated 9/9/08 (Dkt # 1706) | $0.00 | $294.95 | $0.00 |
| 001219<br>050<br>4220-00 | OUTSOURCING SERVICES GROUP<br>INC<br>C/O PAUL HASTINGS JANOFSKY &<br>WALKER LLP<br>ATTN AYESHA KHAN & LESLIE<br>PLASKON ESQS<br>1055 WASHINGTON BLVD<br>STAMFORD, CT 06901 | Secured | Filed 10/28/04<br>Expunged per Order dated 01/10/12 (Dkt #4255). | $0.00 | $147,655.71 | $0.00 |
| 001231<br>050<br>4220-00 | SORIDFORCE TRANSPORTATION<br>INC<br>444 W 55TH<br>PLAINFIELD, NJ 07060 | Secured | Filed 10/28/04<br>Expunged per Order dated 01/24/2012 (Dkt #4285). | $0.00 | $25,000.00 | $0.00 |
| 001291<br>050<br>4220-00 | ERNESTO SOCARRAS<br>1350 NW 28TH<br>MIAMI, FL 33142 | Secured | Filed 10/28/04<br>Disallowed per Order Dated 10/21/08 (Docket #2098) | $0.00 | $3,153.00 | $0.00 |
| 001298-C<br>050<br>4220-00 | TOLEDO, EDWIN D<br>41 1D CROWN CIRCLE<br>SCRANTON, PA 18550 | Secured | Filed 11/01/04<br>Disallowed Per Order Dated 12/31/08 (Docket #2816) (ac) | $0.00 | $1,578.73 | $0.00 |
| 001382-B<br>050<br>4220-00 | SALINAS, JOSE LUIS<br>3333 MARINE AVENUE<br>APARTMENT # 7<br>GARDENA, CA 90249 | Secured | Filed 10/29/04<br>Reduced and Reclassified Per Order Dated 11/18/08 (Docket #2424) | $0.00 | $597.02 | $0.00 |
| 001383-B<br>050<br>4220-00 | NUNEZ PARAMO, MIRNA<br>3333 MARINNE<br>APARTMENT #7<br>GARDENA, CA 90247 | Secured | Filed 10/29/04<br>Reduced Per Order Dated 11/12/08 (Dkt # 2351) | $0.00 | $237.48 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 11                                                                                    Date: April 28, 2015

Case Number:    04-22316RG                           Priority Sequence
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| 001405-B 050 4220-00 | SALINAS, JOEL 3333 MARINE AVENUE APARTMENT # 7 GARDENA, CA 90249 | Secured | Filed 10/29/04 Reclassified Per Order Dated 11/18/08 (Docket #2423) | $0.00 | $476.90 | $0.00 |
| 001433-A 050 4220-00 | URZUA, MARILU 2532 L ST SAN DIEGO, CA 92102 | Secured | Filed 10/29/04 Disallowed per Order Dated 1/12/10 (Docket No. 3715) | $0.00 | $5,050.00 | $0.00 |
| 001434-B 050 4220-00 | URZUA MARILU 2532 L ST SAN DIEGO, CA 92102 | Secured | Filed 10/29/04 Modified and Reclassified per Order Dated 1/12/10 (Docket No. 3715) | $0.00 | $250.00 | $0.00 |
| 001481-C 050 4220-00 | STREBLOW, HEINZ 3022 WELLINGTON DRIVE PALMDALE, CA 93551 | Secured | Filed 10/29/04 Disallowed Per Order Dated 10/21/08 (Docket #2122) | $0.00 | $1,070.70 | $0.00 |
| 001496-B 050 4220-00 | GONZALEZ, LUZ ELENA 13632 SOUTH BERENDO GARDENA, CA 90247 | Secured | Filed 11/01/04 Reduced and Reclassified Per Order Dated 9/16/08 (Dkt # 1777) | $0.00 | $623.94 | $0.00 |
| 001527-A 050 4220-00 | Lumbermens Mutual Casualty Co & its affiliates incl American Protection Ins c/o Cole Schotz et al Attn:Gerald Gline Court Plz N, 25 Main Street P.O. Box 800 Hackensack, NJ 07602-0800 | Secured | Filed 10/29/04 (204-1) Amended Claim / Claim sent to claims agent allowed per stip & order 4-21-11 Amends Claim #556, Dkt 4104 * Secured claim to extent of 3 million and unsecured for balance. Claim paid out of Cash Payment held by AMPICO as an offset. | $0.00 | $3,000,000.00 | $0.00 |
| 001557-A 050 4220-00 | ANABELA I RAMIREZ 17 MARVIN AVE UNIONDALE, NY 11553 | Secured | Filed 11/05/04 Reduced and Reclassified per Order Dated 9/9/08 (Docket #1703) | $0.00 | $1,312.00 | $0.00 |
| 001566 050 4220-00 | GUTIERREZ ANTONIA 3860 CHEROKEE AVE #6 SAN DIEGO, CA 92104 | Secured | Filed 10/15/04 Disallowed per order 9-16-08 | $0.00 | $270.00 | $0.00 |
| 001576-B 050 4220-00 | MC GAVOC, PAMELA 29009 DIXON ST 10 HAYWARD, CA 94544 | Secured | Filed 11/02/04 Disallowed Per Order Dated 9/9/08 (Dkt # 1715) | $0.00 | $6,000.00 | $0.00 |
| 001580-A 050 4220-00 | HERRERA, MARIA F 1207 W RICHMOND AVE. FORTWORTH, TX 76110 | Secured | Filed 11/03/04 Disallowed Per Order Dated 9/23/08 (Dkt # 1876) | $0.00 | $10.00 | $0.00 |
| 001619-C 050 4220-00 | OMNIGEN 1740 W.KATELLA AVENUE STE G ORANGE, CA 92867 | Secured | Filed 10/29/04 Disallowed per order 6-22-09 | $0.00 | $2,923.98 | $0.00 |
| 001645-A 050 4220-00 | PASTOR, MARIA G. 2706 PARKWAY DR EL MONTE, CA 91732 | Secured | Filed 11/04/04 Reclassified Per Order Dated 12/9/08 ( Dkt # 2657) | $0.00 | $500.00 | $0.00 |

| | | EXHIBIT C | | | |
|---|---|---|---|---|---|
| Page 12 | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:     04-22316RG
Debtor Name:     OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001649-B 050 4220-00 | ROSE, MARJORIE 5739 ENGLE RD APT D CARMICHAEL, CA 95608 | Secured | Filed 11/15/04 Disallowed Per Order Dated 10/27/08 (Dkt # 2195) | $0.00 | $11,500.00 | $0.00 |
| 001654 050 4800-00 | COLORADO DEPT OF REVENUE BANKRUPTCY UNIT 1375 SHERMAN ST ATTN: NOEL D HASSELGREN BKCY SUPERVISOR DENVER, CO 80261 | Secured | Filed 11/09/04 Expunged per Order dated 03/28/2011 (Dkt #3998) See Claim #1747 | $0.00 | $6,666.99 | $0.00 |
| 001673-B 050 4220-00 | MENDEZ, MATILDE 460 N TWIN OAKS VALLEY R APT G SAN MARCOS, CA 92069 | Secured | Filed 10/12/04 Reduced and Reclassified Per Order Dated 11/12/08 ( Dkt #2355) | $0.00 | $334.30 | $0.00 |
| 001683-A 050 4220-00 | NEIRA LUZ ESTRELLA 36 ELLIOT ST DOVER, NJ 07801 | Secured | Filed 10/25/04 Reclassified Per Order Dated  8/18/08 (Dkt # 1574) | $0.00 | $2,841.00 | $0.00 |
| 001720 050 4220-00 | NEIRA LUZ ESTELLA 36 ELLIOT ST DOVER, NJ 07801 | Secured | Filed 10/25/04 Disallowed Per Order Dated 8/18/08 (Dkt # 1574) | $0.00 | $2,841.00 | $0.00 |
| 001747-A 050 4800-00 | COLORADO DEPT OF REVENUE ATTN: BANKRUPTCY UNIT 1375 SHERMAN ST RM 504 DENVER, CO 80261 | Secured | Filed 12/08/04 Reduced and Reclassified per Order dated 03/28/2011 (Dkt #3998) See Claim #1654 | $0.00 | $10,758.91 | $0.00 |
| 001751 050 4220-00 | NEIRA LUZ ESTELLA 36 ELLIOT ST DOVER, NJ 07801 | Secured | Filed 10/25/04 Disallowed Per Order Dated 8/18/08 (Dkt # 1574) | $0.00 | $2,841.00 | $0.00 |
| 001762-B 050 4800-00 | STATE OF NY DEPT OF LABOR UNEMPLOYMENT INS DIVISION GOV W AVERELL HARRIMAN STATE OFF BLDG BLDG 12 RM 256 ALBANY, NY 12240 | Secured | Filed 12/20/04 Amends Claim #510. Allowed per Order dated 11/17/2011 (Dkt #4227) | $0.00 | $4,215.94 | $0.00 |
| 001777-A 050 4220-00 | SHEPARD, NEKIMA 2793 BREWER MEMPHIS, TN 38114 | Secured | Filed 12/20/04 Reclassified Per Order Dated 9/23/08 (Dkt #1885) | $0.00 | $620.00 | $0.00 |
| 001861-A 050 4220-00 | NATIONS SURGERY CENTERS LP PO BOX 515338 LOS ANGELES, CA 90051 | Secured | Filed 01/18/05 Reclassified per Order dated 02/06/2012 (Dkt 4289). | $0.00 | $40,699.29 | $0.00 |
| 001907-B 050 4220-00 | ST LEDGER, BRIAN 113 LIVINGSTON AVE. LYNDHURST, NJ 07071 | Secured | Filed 01/28/05 Reduced and Reclassified per Order Dated 12/15/08 (Docket #2696) (ca) | $0.00 | $86,000.00 | $0.00 |
| 001912-B 050 4800-00 | NYS DEPT OF TAXATION & FINANCE ATTN: BANKRUPTCY SECTION P O BOX 5300 | Secured | Filed 01/27/05 Amended by #2387; Expunged per Order dated 11/17/2011 (Dkt #4227) Amends Claim #704 | $0.00 | $266.01 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 13

Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| | ALBANY, NY 12205 | | | | | |
| 001916-A 050 4220-00 | WASHINGTON, LATOYA 12799 S. 177 LANE GOODYEAR, AZ 85338 | Secured | Filed 01/28/05 Reclassified Per Order Dated 12/2/08 (Docket #2578) (ca) | $0.00 | $1,248.00 | $0.00 |
| 001992-C 050 4800-00 | INDIANA DEPT OF REVENUE BANKRUPTCY SECTION ROOM N203 100 NORTH SENATE AVE INDIANAPOLIS, IN 46204 | Secured | Filed 02/06/06 Reduced and Reclassified per Order dated 04/12/2011 (Dkt #4050) | $0.00 | $192.22 | $0.00 |
| 001993-A 050 4800-00 | INDIANA DEPT OF REVENUE BANKRUPTY SECTION ROOM N203 100 NORTH SENATE AVE INDIANAPOLIS, IN 46204 | Secured | Filed 02/06/06 Reclassified per Order dated 04/12/2011 (Dkt #4050) | $0.00 | $495.01 | $0.00 |
| 002083-C 050 4220-00 | ROSALES, RAUL 8382 DURRA LANE FONTANA, CA 92335 | Secured | Filed 01/15/08 Disallowed Per Order Dated 9/16/08 (Dkt # 1800) | $0.00 | $350.00 | $0.00 |
| 002097-A 050 4800-00 | WYOMING UNEMPLOYMENT TAX DIVISION WY UNEMPLOYMENT TAX DIV PO BOX 2760 CASPER, WY 82602 | Secured | Filed 01/07/08 Reduced and Reclassified per Order dated 03/28/2011 (Dkt #3995) | $0.00 | $997.34 | $0.00 |
| 002102-A 050 4800-00 | DEPT OF INDUSTRIAL RELATIONS STATE OF ALABAMA 649 MONROE ST MONTGOMERY, AL 36131 | Secured | Filed 01/15/08 Reclassified per Order dated 03/28/2011 (Dkt #3994) | $0.00 | $2,546.50 | $0.00 |
| 002104 050 4220-00 | GONZALEZ, CARLOS PAZ 2270 LOGAN ST. POMONA, CA 91767 | Secured | Filed 01/17/08 Disallowed per Order Dated 11/12/08 (Docket #2361) | $0.00 | $3,150.00 | $0.00 |
| 002107-A 050 4220-00 | AMBROSE, BRUCE 720 N. 66TH ST. PHILADELPHIA, PA 19151 | Secured | Filed 01/17/08 Disallowed per Order Dated 12/2/08 (Docket #2589) | $0.00 | $50,000.00 | $0.00 |
| 002118 050 4220-00 | PALLADINO, VINCENT 1712 N WILLOW ANAHEIM, CA 92807 | Secured | Filed 01/14/08 Disallowed Per Order Dated 4/22/09 (Docket #3177) | $0.00 | $176.00 | $0.00 |
| 002166-C 050 4220-00 | ELIAS, WILLIAM 425 HIGH ST 4 CHESTERTOWN, MD 21620 | Secured | Filed 02/01/08 Reclassified Per Order Dated 9/9/08 (Dkt # 1718) | $0.00 | $800.00 | $0.00 |
| 002180-A 050 4220-00 | VALLECILLO, ROSA 1400 NEW YORK AVE. PAT #1 UNION CITY, NJ 07087 | Secured | Filed 02/05/08 Reduced and Reclassified Per Order Dated 11/12/08 (Dkt # 2349) | $0.00 | $373.04 | $0.00 |

<table>
<tr><td colspan="7">EXHIBIT C<br>ANALYSIS OF CLAIMS REGISTER</td></tr>
</table>

Page 14    EXHIBIT C / ANALYSIS OF CLAIMS REGISTER    Date: April 28, 2015

Case Number:    04-22316RG                         Priority Sequence
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 002221-B 050 4220-00 | ERNESTO MOLORA 683 W FRONT ST PLAINFIELD, NJ 07060 | Secured | Filed 02/04/08 Reduced and Reclassified per Order Dated 12/2/08 (Docket #2585) | $0.00 | $35.00 | $0.00 |
| 002230-A 050 4800-00 | SC DEPARTMENT OF REVENUE PO BOX 12265 COLUMBIA, SC 29211 | Secured | Filed 02/19/08 Reclassified per Order dated 03/28/2011 (Dkt #3997) | $0.00 | $1,411.32 | $0.00 |
| 002246-B 050 4220-00 | MALDONADO, ALFONSO 5133 S ARLINGTON LOS ANGELES, CA 90043 | Secured | Filed 03/04/08 Expunged per Order dated 03/14/2011 (Dkt #3940) | $0.00 | $1,780.00 | $0.00 |
| 002250-A 050 4800-00 | MIKE HOGAN TAX COLLECTOR C/O EDWARD C TANNEN ASST GEN COUNSEL 117 W DUVAL ST 480 CITY HALL JACKSONVILLE, FL 32202 | Secured | Filed 03/11/08 Reclassified per Order dated 01/10/12 (Dkts #4265). | $0.00 | $395.60 | $0.00 |
| 002307-A 050 4220-00 | STEVE MANNING 1308 SE 31ST STREET CAPE CORAL, FL 33904 | Secured | Filed 04/04/08 Reclassified per Order dated 01/10/12 (Dkt #4259) | $0.00 | $3,273.75 | $0.00 |
| 002340 050 4800-00 | TN Dept. of Labor & Workforce Dev. Unemployment Insur. c/o TN Atty General, Bankruptcy Div. PO Box 20207 Nashville, TN 37207-0207 | Secured | Filed 04/04/08 (222-1) Claim sent to claims agent AMENDS Claim Filed 09/27/2004 Expunged per Order dated 07/26/2011 (Dkt #4190) and Dkt 4191 07/28/2011 | $0.00 | $21,395.68 | $0.00 |
| 002347-A 050 4800-00 | TN DEPT OF LABOR & WORKFORCE DEVELOPMENT C/O TN ATTY GENERAL BANKRUPTCY DIV PO BOX 20207 NASHVILLE, TN 37202 | Secured | Filed 04/09/08 Reclassified and Allowed per Order dated 07/26/2011 (Dkt #4190) and Dkt 4191 07/28/2011 | $0.00 | $21,395.68 | $0.00 |
| 002350 050 4800-00 | STATE OF TENNESSEE DEPT OF LABOR & WORKFORCE DEVELOPMENT NASHVILLE, TN 37245 | Secured | Filed 04/04/08 Expunged per Order dated 07/26/2011 (Dkt #4190) and Dkt 4191 07/28/2011 | $0.00 | $21,395.68 | $0.00 |
| 002387-C 050 4800-00 | NYS DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION P O BOX 5300 ALBANY, NY 12205 | Secured | Filed 09/29/05 Amends #s 511, 557, 563, 704, & 1912.Reclassified per Order dated 11/17/2011 (Dkt #4227) | $0.00 | $266.01 | $0.00 |
| | Subtotal for Priority 050 | | | $0.00 | $7,019,653.14 | $0.00 |
| 000105-A 052 5200-00 | ATLANTIC SERVICE 401 ROUTE 10 WHIPPANY, NJ 07054 | Priority | Filed 10/04/04 Reclassified per Order dated 04/06/2011 (Dkt #4030) | $0.00 | $435.66 | $0.00 |
| 000108 052 5200-00 | HANACARE REHAB SERVICES 1771 EDGEWOOD AVE. W. JACKSONVILLE, FL 32208 | Priority | Filed 10/01/04 Disallowed Per Order dated 7/28/09 (Docket#3382) (ac) | $0.00 | $1,349.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Page 15 | | | EXHIBIT C<br>ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:     04-22316RG
Debtor Name:     OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000113<br>052<br>5200-00 | RODRIGUEZ, CAROL<br>111 GREEN PLACE<br>APT 2<br>SCRANTON, PA 18509 | Priority | Filed 10/01/04<br>Disallowed per order 4-6-11 | $0.00 | $0.00 | $0.00 |
| 000271-A<br>052<br>5200-00 | TRANSPORTATION, T & M<br>820 WEST 115TH ST.<br>LOS ANGELES, CA 90044 | Priority | Filed 10/12/04<br>Reclassified per Order Dated 1/13/09 (Docket #2854) | $0.00 | $3,850.00 | $0.00 |
| 000280-B<br>052<br>5200-00 | CAPITAL CLEANING<br>CONTRACTORS INC<br>CUST 59650<br>PO BOX 3063<br>HUNTINGTON STATION, NY 11746 | Priority | Filed 10/12/04<br>Reclassified per Order dated 03/14/2011 (Dkt #3939) | $0.00 | $17,659.75 | $0.00 |
| 000286-A<br>052<br>5200-00 | WSA SECURITY INC<br>10311 S LA CIENGA BLVD<br>LOS ANGELES, CA 90045 | Priority | Filed 10/12/04<br>Reclassified per Order dated 03/14/2011 (Dkt #3938) | $0.00 | $3,500.01 | $0.00 |
| 000290<br>052<br>5200-00 | A AND F TRAILER MFG INC<br>1155 BELLS FERRY ROAD<br>MARETTA, GA 30066 | Priority | Filed 10/12/04<br>Disallowed Per Order Dated 7/7/09 (Docket # 3363) | $0.00 | $615.85 | $0.00 |
| 000297-A<br>052<br>5200-00 | JOHN C CRICK MD<br>2549 PARK STREET<br>JACKSONVILLE, FL 32204 | Priority | Filed 10/12/04<br>Reclassified per Order dated 03/08/2011 (Dkt #3906) | $0.00 | $5,303.00 | $0.00 |
| 000298-B<br>052<br>5200-00 | JOHN C CRICK MD<br>2549 PARK STREET<br>JACKSONVILLE, FL 32204 | Priority | Filed 10/12/04<br>Reclassified per Order dated 03/08/2011 (Dkt #3906) | $0.00 | $1,300.00 | $0.00 |
| 000366-A<br>052<br>5200-00 | KDR INC<br>559 SOUTH ATCHINSON STREET<br>ANAHEIM, CA 92805 | Priority | Filed 10/18/04<br>Reclassified per Order dated 04/06/2011 (Dkt #4027) | $0.00 | $2,134.97 | $0.00 |
| 000481<br>052<br>5200-00 | General Electric Capital Corp.<br>1010 Thomas Edison Blvd. S.W.<br>Cedar Rapids, IA 52404 | Priority | Filed 08/09/04<br>(187-1) Claim sent to claims agent<br>Expunged per Order dated 04/19/2011 (Dkt #4070) | $0.00 | $23,083.89 | $0.00 |
| 000484<br>052<br>5200-00 | General Electric Capital Corp.<br>1010 Thomas Edison Blvd. S.W.<br>Cedar Rapids, IA 52404 | Priority | Filed 08/09/04<br>(171-1) Claim sent to claims agent<br>Expunged per Order dated 04/19/2011 (Dkt #4070)<br>amended by claim#749 | $0.00 | $1,731.48 | $0.00 |
| 000512-A<br>052<br>5200-00 | Geoffrey M Stiles, MD<br>7910 Frost St., Suite 430<br>San Diego, CA 92123-2795 | Priority | Filed 07/29/04<br>(154-1) Claim sent to claims agent<br>Reclassified per order 4-12-11 (Dkt#4046) | $0.00 | $1,476.00 | $0.00 |
| 000653<br>052<br>5200-00 | SANDRA L MCAULEY ESQ<br>FINDLER & FINDLER PA<br>3 HARVARD CIRCLE, STE 100<br>WEST PALM BEACH, FL 33409 | Priority | Filed 10/19/04<br>Disallowed per order 3-14-11 | $0.00 | $0.00 | $0.00 |

<table>
<tr><td>Page 16</td><td colspan="5" align="center">EXHIBIT C<br>ANALYSIS OF CLAIMS REGISTER</td><td>Date: April 28, 2015</td></tr>
</table>

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7

Priority Sequence

Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000748<br>052<br>5200-00 | GENERAL ELECTRIC CAPITAL CORP<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | Priority | Filed 10/25/04<br>Administrative Claim. Expunged per Order dated 04/19/2011 (Dkt #4070) Amends Claim #481 | $0.00 | $23,083.89 | $0.00 |
| 000749-A<br>052<br>5200-00 | GENERAL ELECTRIC CAPITAL CORP<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | Priority | Filed 10/25/04<br>Administrative Claim. Reclassified per Order dated 04/19/2011 (Dkt #4070) Amends Claim #484 | $0.00 | $1,731.48 | $0.00 |
| 001144-B<br>052<br>5200-00 | CERTA PRO PAINTERS<br>9011 MIRA MESA BOULEVARD #203<br>SAN DIEGO, CA 92126 | Priority | Filed 10/26/04<br>Reclassified per Order dated 03/14/2011 (Dkt #3947) | $0.00 | $5,483.01 | $0.00 |
| 001158-A<br>052<br>5200-00 | VALLEY INDUSTRIAL  FAMILY MEDICAL<br>6011 N FRESNO ST 115<br>FRESNO, CA 93710 | Priority | Filed 10/27/04<br>Reclassified per Order dated 04/06/2011 (Dkt #4029) | $0.00 | $708.51 | $0.00 |
| 001159-A<br>052<br>5200-00 | MONARCH TREE SERVICE<br>7290 EQUUS LANE<br>VACAVILLE, CA 95688 | Priority | Filed 10/26/04<br>Reclassified per Order dated 03/08/2011 (Dkt #3900) | $0.00 | $27,626.00 | $0.00 |
| 001186-A<br>052<br>5200-00 | MONARCH TREE SERVICE<br>7290 EQUUS LANE<br>VACAVILLE, CA 95688 | Priority | Filed 10/26/04<br>Reclassified per Order dated 03/08/2011 (Dkt #3900) | $0.00 | $19,743.00 | $0.00 |
| 001188-A<br>052<br>5200-00 | ST AUGUSTINE ALLIGATOR FARM INC<br>999 ANATASIA BLVD<br>ST AUGUSTINE, FL 32080 | Priority | Filed 10/27/04<br>Reclassified per Order dated 04/19/2011 (Dtk #4067) | $0.00 | $5,427.60 | $0.00 |
| 001192-A<br>052<br>5200-00 | CARFRE INC DBA HANDYMAN<br>110 S. ROSEMEAD BLVD  SUITE G<br>PASADENA, CA 91107 | Priority | Filed 10/27/04<br>Reclassified per Order dated 04/19/2011 (Dtk #4065) | $0.00 | $4,680.05 | $0.00 |
| 001209-B<br>052<br>5200-00 | NAPLES CENTER FOR HAND<br>1409 KINGSLEY AVE<br>STE 6B<br>ORANGE PARK, FL 32073 | Priority | Filed 10/28/04<br>Reclassified per Order dated 03/14/2011 (Dkt #3932) | $0.00 | $646.30 | $0.00 |
| 001220-A<br>052<br>5200-00 | CORNERSTONE PLASTERING<br>4352 CORDERO DRIVE<br>EL DORADO HILLS, CA 95762 | Priority | Filed 10/28/04<br>Disallowed Per Order Dated 7/7/09 (Docket # 3361) | $0.00 | $16,393.78 | $0.00 |
| 001226-B<br>052<br>5200-00 | CORNERSTONE PLASTERING<br>4352 CORDERO DRIVE<br>EL DORADOHILLS, CA 95762 | Priority | Filed 10/29/04<br>Disallowed per Order Dated 7/7/09 (Docket #3361) | $0.00 | $9,976.54 | $0.00 |
| 001245-B<br>052<br>5200-00 | DON'S FRAMING<br>5814 SUNGLO AVENUE<br>PORT RICHEY, FL 34668 | Priority | Filed 10/13/04<br>Disallowed Per Order dated 6/2/09 (Docket # 3325) | $0.00 | $98,232.47 | $0.00 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 17 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:  04-22316RG
Debtor Name:  OMNE STAFFING, INC.  CHAPTER 7                        Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001266-A 052 5200-00 | MONARCH TREE SERVICE 7290 EQUUS LN VACAVILLE, CA 95688 | Priority | Filed 10/26/04 Reclassified per Order dated 03/08/2011 (Dkt #3900) | $0.00 | $2,062.00 | $0.00 |
| 001292-A 052 5200-00 | ROBERT DAIGNEAULT MD 227 N EL CAMINO REAL STE 100 ENCINITAS, CA 92024 | Priority | Filed 10/28/04 Reclassified per Order dated 03/08/2011 (Dkt #3904) | $0.00 | $20,407.70 | $0.00 |
| 001297-A 052 5200-00 | EL CAMINO MED CENTER 227 N EL CAMINO REAL SUITE 100 ENCINTIAS, CA 92024 | Priority | Filed 10/28/04 Reclassified per Order dated 03/08/2011 (Dkt #3905) | $0.00 | $1,342.43 | $0.00 |
| 001305-B 052 5200-00 | KOLLER COATINGS CORPORATION 2901 WEST COAST HIGHWAY NEWPORT BEACH, CA 92663 | Priority | Filed 10/29/04 Disallowed Per Order dated 7/7/09 (Docket # 3356) | $0.00 | $51,724.26 | $0.00 |
| 001327-A 052 5200-00 | EMMONS ROOF SERVICE PO BOX 1150 POMONA, CA 91769 | Priority | Filed 10/29/04 Reclassified per Order dated 04/26/2011 (Dkt 4105) | $0.00 | $178,193.00 | $0.00 |
| 001329 052 5200-00 | VAN DYK OIL COMPANY INC VAN DYK TANK LINES INC C/O 1405 W RIALTO AVE SAN BERNARDINO, CA 92410 | Priority | Filed 10/28/04 Disallowed Per Order Dated 7/7/09 (Docket #3362) | $0.00 | $12,142.44 | $0.00 |
| 001347 052 5200-00 | WILLSTAFF WORLDWIDE STAFFING 328 DESIARD ST MONROE, LA 71201 | Priority | Filed 10/29/04 Disallowed Per Order Dated 7/7/09 (Docket #3360) | $0.00 | $840,615.71 | $0.00 |
| 001355-B 052 5200-00 | SUTTON TREE SERVICE 2236 SOUTH SANTA FE VISTA, CA 92084 | Priority | Filed 10/29/04 Expunged per Order dated 03/14/2011 (Dkt #3937) | $0.00 | $23,093.40 | $0.00 |
| 001416 052 5200-00 | PRATT INDUSTRIES (USA) ATTN: JERRY SEVY ESQ 1800 C SARASOTA PARKWAY CONYERS, GA 30013 | Priority | Filed 10/28/04 Disallowed Per Order Dated 7/7/09 (Docket #3359) | $0.00 | $600,000.00 | $0.00 |
| 001548 052 5200-00 | RONALD FOWLER 7808 TWIN LAKES ROAD KEYSTONE HEIGHTS, FL 32656 | Priority | Filed 11/01/04 Disallowed per order 3-8-11 | $0.00 | $0.00 | $0.00 |
| 001618-A 052 5200-00 | OMNIGEN 1740 W.KATELLA AVENUE STE G ORANGE, CA 92867 | Priority | Filed 10/29/04 Disallowed per order 6-22-09 | $0.00 | $3,483.15 | $0.00 |
| 001619-B 052 5200-00 | OMNIGEN 1740 W.KATELLA AVENUE STE G ORANGE, CA 92867 | Priority | Filed 10/29/04 Disallowed per order 6-22-09 | $0.00 | $559.17 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 18                                                                                           Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7                    Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 002080-A 052 5200-00 | PACIFIC SOUTH MEDICAL GROUP 5211 E WASHINGTON BLVD LOS ANGELES, CA 90040 | Priority | Filed 01/15/08 Reclassified per Order dated 03/08/2011 (Dkt #3885) | $0.00 | $6,282.77 | $0.00 |
| 002184-B 052 5200-00 | WILLIAM WU CHIROPRACTIC 1666 GARNET AVENUE PMB 220 SAN DIEGO, CA 92109 | Priority | Filed 02/05/08 Disallowed per Order dated 1/12/10 (Docket No. 3721) | $0.00 | $500,000.00 | $0.00 |
| 002232-B 052 5200-00 | MALIBU BILLING SERVICESINC 23852 PACIFIC COAST HIGHWAY MALIBU, CA 90265 | Priority | Filed 02/27/08 Reclassified per Order dated 03/08/2011 (Dkt #3888) | $0.00 | $8,012.75 | $0.00 |
| 002233-A 052 5200-00 | STAR SKY PT 23852 PACIFIC COAST HWY 310 MALIBU, CA 90265 | Priority | Filed 02/27/08 Reclassified per Order dated 03/08/2011 (Dkt #3889) | $0.00 | $5,144.60 | $0.00 |
| 002234-B 052 5200-00 | ATAMIAN CHIROPRACTIC 23852 PACIFIC COAST HWY MALIBU, CA 90265 | Priority | Filed 02/27/08 Reclassified per Order dated 03/08/2011 (Dkt #3907) | $0.00 | $2,515.10 | $0.00 |
| 002235-A 052 5200-00 | ORTHOPEDIC MEDICAL GROUP 23852 PACIFIC COAST HWY 310 MALIBU, CA 90265 | Priority | Filed 02/27/08 Reclassified per Order dated 03/08/2011 (Dkt #3892) | $0.00 | $3,882.29 | $0.00 |
| 002252-B 052 5200-00 | KOLLER COATINGS CORPORATION 2901 WEST COAST HIGHWAY2 SUITE 200 NEWPORT BEACH, CA 92663 | Priority | Filed 03/04/08 Reclassified per Order dated 10/07/2008 (Dkt #2005) | $0.00 | $51,724.26 | $0.00 |
| 002253-A 052 5200-00 | KOLLER COATINGS CORPORATION 2901 WEST COAST HIGHWAY2 SUITE 200 NEWPORT BEACH, CA 92663 | Priority | Filed 03/04/08 Expunged per Order dated 10/07/2008 (Dkt #2005) | $0.00 | $51,724.26 | $0.00 |
| 002254-B 052 5200-00 | KOLLER COATINGS CORPORATION 2901 WEST COAST HIGHWAY 2 SUITE 200 NEWPORT BEACH, CA 92663 | Priority | Filed 03/04/08 Expunged per Order dated 10/07/2008 (Dkt #2005) | $0.00 | $51,724.26 | $0.00 |
| 002255-A 052 5200-00 | KOLLER COATINGS CORPORATION 2901 WEST COAST HIGHWAY2 SUITE 200 NEWPORT BEACH, CA 92663 | Priority | Filed 03/04/08 Expunged per Order dated 10/07/2008 (Dkt #2005) | $0.00 | $51,724.26 | $0.00 |
| 002256-B 052 5200-00 | KOLLER COATINGS CORPORATION 2901 WEST COAST HIGHWAY2 SUITE 200 NEWPORT BEACH, CA 92663 | Priority | Filed 03/04/08 Expunged per Order dated 10/07/2008 (Dkt #2005) | $0.00 | $51,724.26 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 19                                                                        Date: April 28, 2015

Case Number:   04-22316RG
Debtor Name:   OMNE STAFFING, INC.  CHAPTER 7                     Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|---|
| 002257-A 052 5200-00 | KOLLER COATINGS CORPORATION 2901 WEST COAST HIGHWAY NEWPORT BEACH, CA 92663 | Priority | Filed 03/04/08 Expunged per Order dated 10/07/2008 (Dkt #2005) | | $0.00 | $51,724.26 | $0.00 |
| 002258-B 052 5200-00 | KOLLER COATINGS CORPORATION 2901 WEST COAST HIGHWAYS2 SUITE 200 NEWPORT BEACH, CA 92663 | Priority | Filed 03/04/08 Expunged per Order dated 10/07/2008 (Dkt #2005) | | $0.00 | $51,724.26 | $0.00 |
| 002259-A 052 5200-00 | KOLLER COATINGS CORPORATION 2901 WEST COAST HIGHWAY STE 200 NEWPORT BEACH, CA 92663 | Priority | Filed 03/04/08 Expunged per Order dated 10/07/2008 (Dkt #2005) | | $0.00 | $51,724.26 | $0.00 |
| 002309-A 052 5200-00 | BRINKWORTH, CHRIS M 179 FLORY AVE MOORPARK, CA 93021 | Priority | Filed 03/31/08 Expunged per Order dated 03/14/2011 (Dkt #3941) | | $0.00 | $76,710.32 | $0.00 |
| 002310-B 052 5200-00 | BRINKWORTH CHRIS M 179 FLORY AVE MOORPARK, CA 93021 | Priority | Filed 03/31/08 Expunged per Order dated 03/14/2011 (Dkt #3941) | | $0.00 | $76,710.32 | $0.00 |
| | Subtotal for Priority 052 | | | | $0.00 | $3,102,847.73 | $0.00 |
| 000001-B 053 5300-00 | COLIN DOWDS 80 SUSAN STREET TOMS RIVER, NJ 08753 | Priority | Filed 08/10/04 Reclassified per Order Dated 11/25/08 (Docket#2521) (ac) | | $0.00 | $4,925.00 | $4,925.00 |
| | | | 4437123323 | 03/25/10   4080 | | 4,422.89 | |
| 000002 053 5300-00 | SCOTT MCCULLOCH 226 TIMBER DR BERKLEY HEIGHTS, NJ 07922 | Priority | Filed 08/10/04 Reduced Per Order Dated 11/25/08 (Dkt # 2533) | | $0.00 | $4,925.00 | $1,912.54 |
| | | | 4437123323 | 03/25/10   4177 | | 1,717.55 | |
| 000016-A 053 5300-00 | TAMMY J. KROUSE 1512 WATERSIDE DR. N CHESAPEAKE, VA 23320 | Priority | Filed 08/16/04 Reclassified Per Order Dated 11/25/08 (Dkt # 2534) | | $0.00 | $22,733.67 | $4,925.00 |
| | | | 4437123323 | 03/25/10   4149 | | 4,509.74 | |
| 000021-B 053 5300-00 | MARCY L TSCHIDA 5127 PRAIRIE GRASS LN COLORADO SPRINGS, CO 80922 | Priority | Filed 08/11/04 Reduced & Reclassified per Order Dated 10/7/08 (Docket #1993) (ca) | | $0.00 | $2,760.00 | $960.00 |
| | | | 4437123323 | 03/25/10   4310 | | 886.56 | |
| 000022-A 053 5300-00 | JERRI T WISE 882 CRYSTAL WATER COURT LAWRENCEVILLE, GA 30045 | Priority | Filed 08/11/04 Reduced and Reclassified Per Order Dated 10/27/08 (Docket # 2201) | | $0.00 | $3,530.76 | $1,730.76 |
| | | | 4437123323 | 03/25/10   4336 | | 1,598.35 | |

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

Page 20                                                                                                    Date: April 28, 2015

Case Number:   04-22316RG                              Priority Sequence
Debtor Name:   OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000046 053 5300-00 | KAREN C PERIERA 1284 WHITE ST HILLSIDE, NJ 07205 | Priority | Filed 08/24/04 | $0.00 | $4,337.60 | $4,337.60 |
| | | | 4437123323      03/25/10      4215 | | 3,895.39 | |
| 000049 053 5300-00 | MOZO, AMANDA 4736 32nd ST  #D SAN DIEGO, CA 92116 | Priority | Filed 08/16/04 Paid to Registry 5-17-12 $1,825.00 less taxes | $0.00 | $2,000.00 | $2,000.00 |
| 000050 053 5300-00 | TRACEY ALBANKIS 146 W 9TH ST ROSELLE, NJ 07203 | Priority | Filed 08/10/04 Disallowed per Order Dated 11/25/08 (Docket #2525) Amended by Claim #1899 | $0.00 | $5,964.00 | $0.00 |
| 000060 053 5300-00 | VIQUES, ANA ROSA 155 BROADWAY STREET ELIZABETH, NJ 07206 | Priority | Filed 10/06/04 Disallowed per Order Dated 10/21/08 (Docket #2121) | $0.00 | $104.42 | $0.00 |
| 000066-A 053 5300-00 | SAM, RIJU 248-23, 89th AVE BELLEROSE, NY 11426 | Priority | Filed 10/06/04 Disallowed Per Order Dated 12/2/08 (Dkt # 2588) | $0.00 | $200.00 | $0.00 |
| 000069-A 053 5300-00 | WILLIAMS, DEIDRA 4876 APPLESTONE MEMPHIS, TN 38109 | Priority | Filed 10/06/04 Reclassified per Order Dated 11/25/08 (Docket #2516) | $0.00 | $300.00 | $0.00 |
| 000071-A 053 5300-00 | VERGARA, ROSA POST OFFICE BOX 86 STANHOPE, NJ 07874 | Priority | Filed 10/07/04 Reclassified Per Order Dated 12/2/08 (Dkt # 2594) | $0.00 | $272.33 | $0.00 |
| 000073 053 5300-00 | PANUSKY, PAUL 249 S. KEYSER AVE. #R OLD FORGE, PA 18518-1150 | Priority | Filed 09/30/04 Disallowed Per Order Dated 12/9/08 (Dkt #2652) (ca) | $0.00 | $1,400.00 | $0.00 |
| 000076-A 053 5300-00 | AGUILAR, MAURILIO 530 NORTH STREET MIDDLETOWN, NY 10940 | Priority | Filed 10/05/04 Reduced and Reclassified Per Order Dated 8/25/08 ( Dkt # 1632 ) Paid to Registry 5-17-12 $87.96 less taxes | $0.00 | $95.77 | $95.77 |
| 000077-B 053 5300-00 | RODRIGUEZ, GILBERTO 1616 1/2 E San Vicente St Compton, CA 90221 | Priority | Filed 05/26/04 (82-1) Claim sent to claims agent allowed per order 8-13-08 | $0.00 | $741.10 | $746.10 |
| | | | 4437123323      03/25/10      4251 | | 680.81 | |
| 000079 053 5300-00 | RAMOS JR, FELIX 4 FROGTOWN ROAD PEQUEA, PA 17545 | Priority | Filed 10/05/04 | $0.00 | $830.00 | $830.00 |
| | | | 4437123323      03/25/10      4236 | | 740.36 | |
| 000084-B 053 5300-00 | CLINTON, V. NANCY 1915 ALFA DRIVE LANCASTER, PA 17601 | Priority | Filed 10/05/04 Disallowed Per Order Dated 9/9/08 (Dkt # 1702) | $0.00 | $66.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 21                                                                                        Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7                    Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000091-A 053 5300-00 | TURLEY, JEROME 4389 39TH ST. #7 SAN DIEGO, CA 92105 | Priority | Filed 10/05/04 Reclassified Per Order Dated 11/25/08 (Docket #2515) | $0.00 | $2,500.00 | $0.00 |
| 000092 053 5300-00 | THOMAS, DERRICK 1961 NEPTUNE DR AUGUSTA, GA 30906 | Priority | Filed 10/04/04 Allowed per Order Dated 11/25/08 (Docket #2510) (ac) | $0.00 | $1,050.00 | $1,050.00 |
| | | | 4437123323      03/25/10    4303 | | 969.67 | |
| 000099-B 053 5300-00 | BRIONES, MARLENE 21 AMITY ST ELIZABETH, NJ 07202 | Priority | Filed 10/04/04 Disallowed Per Order Dated 9/23/08 (Dkt # 1880) | $0.00 | $200.00 | $0.00 |
| 000104-A 053 5300-00 | URIBE, ORLANDO 24969 WALNUT ST.#106 NEWHALL, CA 91321 | Priority | Filed 10/04/04 Paid to Registry 5-17-12 $224.56 less taxes | $0.00 | $246.15 | $246.15 |
| 000110 053 5300-00 | RODRIGUEZ ESPINAL, JOSE J 35-61 92ND STREET APARTMENT 2G JACKSON HEIGHTS, NY 11372 | Priority | Filed 10/01/04 Disallowed Per Order Dated 11/25/08 (Docket #2528) | $0.00 | $3,517.03 | $0.00 |
| 000111 053 5300-00 | ROBIN HARRISON 9203 ESTACIA STREET RANCHO CUCAMONGA, CA 91730 | Priority | Filed 10/01/04 Disallowed per Order Dated 11/12/08 (Docket #2359) | $0.00 | $2,338.41 | $0.00 |
| 000112-A 053 5300-00 | PABRINKIS LYNNE 58 MARLBANK DRIVE ROCHESTER, NY 14612 | Priority | Filed 10/01/04 Reclassified Per Order Dated 11/25/08 (Dkt #2530) | $0.00 | $832.00 | $0.00 |
| 000115-A 053 5300-00 | HARDY, CHARLIE 195W. MARKET ST #4F NEWARK, NJ 07103 | Priority | Filed 10/01/04 Reclassified per Order Dated 9/23/08 (Docket #1889) | $0.00 | $420.00 | $0.00 |
| 000116 053 5300-00 | PATEL, SANDEEP 789 WEST SIDE AVENUE JERSEY CITY, NJ 07306 | Priority | Filed 09/29/04 Disallowed Per Order Dated 11/3/08 (Dkt # 2281) | $0.00 | $2,510.00 | $0.00 |
| 000119-B 053 5300-00 | DE LA CRUZ, ERIN 185 OLD TURNPIKE ROAD PORT MURRAY, NJ 07865 | Priority | Filed 09/29/04 Disallowed per Order Dated 10/7/08 (Docket #2001) | $0.00 | $4,719.69 | $0.00 |
| 000125 053 5300-00 | TORRES, CARMEN E 407 EAST NEW STREET MOUNTVILLE, PA 17554 | Priority | Filed 09/28/04 | $0.00 | $258.84 | $258.84 |
| | | | 4437123323      03/25/10    4308 | | 230.88 | |
| 000126-A 053 5300-00 | BLOEM, RANDALL 251 SIMMELL ROAD CLARKS SUMMIT, PA 18411 | Priority | Filed 09/27/04 Reclassified per Order Dated 11-12-08 | $0.00 | $660.00 | $0.00 |
| 000129-B 053 5300-00 | MERRILYN H GALANTE 3999 OLD TOWN AVE D#1 SAN DIEGO, CA 92110 | Priority | Filed 09/21/04 Reduced & Reclassified per Order Dated 9/18/08 (Docket #1778) | $0.00 | $3,162.81 | $3,162.81 |

| | | EXHIBIT C | | | |
|---|---|---|---|---|---|
| Page 22 | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7                  Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | | Claimed | Allowed |
|---|---|---|---|---|---|---|---|
| | | | | 4437123323 | 03/25/10  4100 | 2,885.61 | |
| 000133-A 053 5300-00 | PATRICIA L JARRETT 608 SE SHILOH DR LEES SUMMET, MO 64063 | Priority | Filed 09/27/04 Reclassified Per Order Dated 11/25/08 (Dkt # 2529) | $0.00 | | $4,965.85 | $2,888.89 |
| | | | | 4437123323 | 03/25/10  4138 | 2,667.89 | |
| 000135-B 053 5300-00 | BRIONES, MARLENE 21 AMITY ST ELIZABETH, NJ 07202 | Priority | Filed 10/04/04 Disallowed Per Order Dated 9/23/08 (Dkt # 1880) | $0.00 | | $200.00 | $0.00 |
| 000136 053 5300-00 | SCUDIERI SR, RAYMOND J 120 ORCHARD ROAD SIDE DOOR MAPLEWOOD, NJ 07040 | Priority | Filed 10/04/04 Allowed per order 11-30-09 | $0.00 | | $0.00 | $1,766.50 |
| | | | | 4437123323 | 03/25/10  4274 | 1,586.41 | |
| 000137-A 053 5300-00 | CASWELL JR, HARRY 621 R ALDER STREET SCRANTON, PA 18505 | Priority | Filed 10/04/04 Disallowed Per Order dated 4/21/09 (Docket #3168) | $0.00 | | $178.34 | $0.00 |
| 000139 053 5300-00 | WOJCIECHOWSKI, WILLIAM J 983 MOESSNER AVENUE UNION, NJ 07083 | Priority | Filed 09/27/04 Disallowed Per Order Dated 11/25/08 (Dkt # 2518) | $0.00 | | $144.00 | $0.00 |
| 000143 053 5300-00 | LEWEY, GREGG 16444 GERMAIN STREET GRANADA HILLS, CA 91344 | Priority | Filed 10/04/04 Disallowed Per Order Dated 11/25/08 (Docket #2526) | $0.00 | | $320.00 | $0.00 |
| 000145-C 053 5300-00 | CORONADO, ELSA P. 4114 CAMINO DEL PLAZA #25 SAN YSIDROS, CA 92173 | Priority | Filed 10/04/04 Reclassified per Order Dated 9/16/08 (Docket #1779) Paid to Registry 5-17-12 $299.08 less taxes | $0.00 | | $0.00 | $327.76 |
| 000150-A 053 5300-00 | AGUILA RAM, ROBERTO 457 S CHATERTON AVENUE LA PUENTA, CA 91744 | Priority | Filed 10/05/04 Reclassified Per Order Dated 11/12/08 (Dkt # 2381) | $0.00 | | $1,080.00 | $0.00 |
| 000151 053 5300-00 | YOUNG, BARBARA 804 W ALLEGHENY AVE PHILADELPHIA, PA 19133 | Priority | Filed 10/08/04 Disallowed per order 10-21-08 | $0.00 | | $0.00 | $0.00 |
| 000152 053 5300-00 | GATTIS, CRYSTAL 4220 6TH ST BALTIMORE, MD 21220 | Priority | Filed 10/05/04 Disallowed per order 11-18-08 | $0.00 | | $0.00 | $0.00 |
| 000157-B 053 5300-00 | RUVALCABA, JOSE 1725 BON AIR STOCKTON, CA 95210 | Priority | Filed 10/05/04 Disallowed Per Order Dated 10/21/08 (Docket #2135) | $0.00 | | $500.00 | $0.00 |
| 000162 053 5300-00 | FICHTNER, LAURIE R 1313 FRONT STREET LITITZ, PA 17543 | Priority | Filed 10/04/04 | $0.00 | | $481.36 | $481.36 |
| | | | | 4437123323 | 03/25/10  4094 | 429.37 | |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 23                                                                                           Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7                  Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000164 053 5300-00 | WILLIAMS, DENISE 427 E. WASHINGTON LANE #102 PHILADELPHIA, PA 19144 | Priority | Filed 10/04/04 Disallowed per order 12-22-08 (ca) | $0.00 | $0.00 | $0.00 |
| 000165 053 5300-00 | CAPALDO, MICHELE 566 GENESEE AVENUE STATEN ISLAND, NY 10312 | Priority | Filed 10/04/04 | $0.00 | $1,600.00 | $1,600.00 |
| | | | 4437123323        03/25/10      4044 | | 1,469.60 | |
| 000166-A 053 5300-00 | CHAROWSKY, RICHARD   M 512 SOUTH MILL STREET SAINT CLAIR, PA 17970 | Priority | Filed 09/30/04 Disallowed Per Order Dated 11/3/08 (Dkt # 2308) | $0.00 | $5,000.00 | $0.00 |
| 000167 053 5300-00 | JEFFREY L FIELDS 35 S FRANKLIN ST WILKES-BARRE, PA 18701 | Priority | Filed 09/30/04 Disallowed Per Order Dated 11/18/08 (Docket #2420) | $0.00 | $2,400.00 | $0.00 |
| 000168 053 5300-00 | WHITE, VALERY 3557 S HANNON BALTIMORE, MD 21213 | Priority | Filed 09/30/04 Disallowed per order 11-25-08 | $0.00 | $0.00 | $0.00 |
| 000169-B 053 5300-00 | CERRA JR., WILLIAM J. 400 BEDFORD ST, APT 507 CLARKS SUMMIT, PA 18411 | Priority | Filed 09/29/04 Reclassified Per Order Dated 10/3/08 (Dkt # 169) (ca) | $0.00 | $0.00 | $580.00 |
| | | | 4437123323        03/25/10      4050 | | 517.36 | |
| 000172-A 053 5300-00 | COGDELL, DARYLL 510 BROAD ST NEWARK, NJ 07102 | Priority | Filed 09/29/04 Reclassified per Order Dated 11/12/08 (Docket #2363) | $0.00 | $40.00 | $0.00 |
| 000185-B 053 5300-00 | SERRANO, CLARIBEL 3502 N PHILIP ST PHILADELPHIA PA 19140 | Priority | Filed 10/08/04 Reclassified per Order Dated 11/12/08 (Docket #2362) Paid to Registry 5-17-12 $217.12 less taxes | $0.00 | $0.00 | $243.40 |
| 000186 053 5300-00 | FORD, OLIVER 3532 LARKIN ROAD DEARING, GA 30808 | Priority | Filed 10/08/04 Paid to Registry 5-17-12 $1,177.46 less taxes | $0.00 | $1,275.00 | $1,275.00 |
| 000187 053 5300-00 | RUIZ, MARIA 400 RIVER DRIVE, APT 2L PASSAIC, NJ 07055 | Priority | Filed 10/08/04 Paid to Registry $277.49 less taxes | $0.00 | $309.00 | $309.00 |
| 000189-B 053 5300-00 | MARTINEZ, JOSE 12530 ROSCOE BLVD. APT. #11 SUN VALLEY, CA 91352 | Priority | Filed 10/08/04 Reclassified Per Order Dated 10/7/08 (Docket #2002) Paid to Registry 5-17-12 $200.86 less taxes | $0.00 | $220.12 | $220.12 |
| 000194 053 5300-00 | BARRON, MATILDE 202 WOODLAWN AURORA, IL 60505 | Priority | Filed 10/06/04 | $0.00 | $398.68 | $398.68 |
| | | | 4437123323        03/25/10      4028 | | 356.22 | |

|  | | | | EXHIBIT C | | | |
| Page 24 | | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7                                    Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000195 053 5300-00 | BOYD JR, PAUL L 12 STRASBURG PIKE APT E LANCASTER, PA 17602 | Priority | Filed 10/06/04 Paid to Registry 5-17-12 $188.73 less taxes | $0.00 | $211.59 | $211.59 |
| 000196-B 053 5300-00 | PEREZ, EPIGMENIO 1496 MARGUERITE AVENUE CORNING, CA 96021 | Priority | Filed 10/06/04 Reclassified per Order Dated 11/3/08 (Docket #2307) | $0.00 | $0.00 | $684.00 |
|  |  |  | 4437123323      03/25/10    4217 | | 624.15 | |
| 000197-B 053 5300-00 | LOZANO, DAMARI 107 WEST KING STREET LANCASTER, PA 17603 | Priority | Filed 10/06/04 Reclassified Per Order Dated 4/22/09 (Docket #3198) Paid to Registry 5-17-12 $193.42 less taxes | $0.00 | $0.00 | $216.83 |
| 000203 053 5300-00 | CALDERON, DEBBIE 307 ELIZABETH AVE ELIZABETH, NJ 07206 | Priority | Filed 10/08/04 Disallowed per order 3-10-09 | $0.00 | $0.00 | $0.00 |
| 000208-C 053 5300-00 | SANDERS, LAMONT 1310 E. 32ND STREET SAVANNAH, GA 31404 | Priority | Filed 10/08/04 Disallowed Per Order dated 4/21/09 (Docket #3171) | $0.00 | $384.00 | $0.00 |
| 000209 053 5300-00 | DAVIS, SHARICA 1861 BENNING MEMPHIS, TN 38106 | Priority | Filed 10/06/04 Disallowed per order 3-10-09 | $0.00 | $0.00 | $0.00 |
| 000210-A 053 5300-00 | KELLOUGH, REGINALD 4389 39TH ST. #7 SAN DIEGO, CA 92105 | Priority | Filed 10/06/04 Disallowed per Order dated 1/12/10 (Docket No. 3716) | $0.00 | $2,500.00 | $0.00 |
| 000214-B 053 5300-00 | GEIGER, LEO V 204 FAIRFAX DRIVE LANCASTER, PA 17603 | Priority | Filed 10/06/04 Disallowed Per Order Dated 4/22/09 (Docket #3173) | $0.00 | $720.00 | $0.00 |
| 000218 053 5300-00 | YOUNG, YOLANDA 739 GARLAND ST PHILADELPHIA, PA 19124 | Priority | Filed 10/11/04 Disallowed per order 9-16-08 (ca) | $0.00 | $0.00 | $0.00 |
| 000219-B 053 5300-00 | ALEXANDER, GABRIEL 3557 SHANNON DR BALTIMORE, MD 21213 | Priority | Filed 10/07/04 Disallowed per Order Dated 8/18/08 (Docket #1573) | $0.00 | $800.00 | $0.00 |
| 000220 053 5300-00 | CALDERON, HAROLD 307 ELIZABETH AVENUE ELIZABETH, NJ 07206 | Priority | Filed 10/07/04 Disallowed per order 3-10-09 | $0.00 | $0.00 | $0.00 |
| 000221 053 5300-00 | GARCIA, MARILYN 554A. E. JERSEY ST. ELIZABETHPORT, NJ 07206 | Priority | Filed 10/07/04 Disallowed per order 4-7-09 | $0.00 | $0.00 | $0.00 |
| 000223-B 053 5300-00 | JESSICA M ZAYAS 126 MADISON AVE PERTH AMBOY, NJ 08861 | Priority | Filed 10/04/04 Reduced and Reclassified Per Order Dated 4/22/09 (Docket #3175) | $0.00 | $1,855.52 | $1,855.52 |
|  |  |  | 4437123323      03/25/10    4339 | | 1,666.35 | |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 25 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:   04-22316RG
Debtor Name:   OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000230-B 053 5300-00 | SKELTON, RICHARD 1936 SR 16 WEST GREEN COVE SPRINGS, FL 32043 | Priority | Filed 10/04/04 Disallowed Per Order Dated 5/20/09 (Docket# 3264) | $0.00 | $1,118.26 | $0.00 |
| 000233 053 5300-00 | SANCHEZ, AMERICA 127 FRENCH ST. NEW BRUNSWICK, NJ 08901 | Priority | Filed 10/04/04 Disallowed per Order Dated 12/9/08 (Docket #2656) | $0.00 | $107.03 | $0.00 |
| 000234 053 5300-00 | RODRIGUEZ, ESPERANZA 10380 VERNON AVENUE APARTMENT #2 MONTCLAIR, CA 91763 | Priority | Filed 10/04/04 Paid to Registry 5-17-12 $412.56 less taxes | $0.00 | $452.12 | $452.12 |
| 000237-B 053 5300-00 | BONHAM, BRIAN 2625 S WEST ST  #72 WICHITA, KS 67217 | Priority | Filed 09/30/04 Disallowed per Order Dated 11/18/08 (Dkt #2418) | $0.00 | $271.12 | $0.00 |
| 000240 053 5300-00 | SALVATIERRA, SALVADOR JR. 715 3RD ST. SAN FERNANDO, CA 91340 | Priority | Filed 10/12/04 Disallowed per order 3-10-09 | $0.00 | $0.00 | $0.00 |
| 000248 053 5300-00 | SHENEBERGER, GARRY 218 SOUTH THIRD STREET COLUMBIA, PA 17512 | Priority | Filed 10/12/04 | $0.00 | $494.00 | $494.00 |
| | | | 4437123323   03/25/10   4280 | | 440.64 | |
| 000251-A 053 5300-00 | PHILLIPS, JUSTIN 4425 RODNEY MEMPHIS, TN 38116 | Priority | Filed 10/12/04 Reclassified and Allowed Per Order Dated 10/21/08 (Docket#2102) | $0.00 | $225.00 | $0.00 |
| 000262 053 5300-00 | FOK, HENRY 5515 SPRINGHOUSE DRIVE #34 PLEASONTON, CA 94588 | Priority | Filed 10/12/04 Disallowed Per Order Dated 12/22/08 (Docket # 2740) | $0.00 | $917.96 | $0.00 |
| 000264 053 5300-00 | A AND F TRAILER MFG INC 1155 BELLS FERRY ROAD MARIETTA, GA 30066 | Priority | Filed 10/12/04 Disallowed Per Order Dated 7/7/09 (Docket # 3363) | $0.00 | $618.73 | $0.00 |
| 000266-B 053 5300-00 | SANGHAVI, KRISHANG 76 JEFFERSON STREET METUCHEN, NJ 08840 | Priority | Filed 10/12/04 Disallowed Per Order Dated 9/16/08 (Docket #1794) and 10/14/08 (Docket # 2051) | $0.00 | $648.60 | $0.00 |
| 000270 053 5300-00 | MARTINEZ, SALVADOR 1310 JEFFERSON ST CALEXICO, CA 92231 | Priority | Filed 10/08/04 Disallowed per Order Dated 8/26/08 (Docket #1650) | $0.00 | $5,280.00 | $0.00 |
| 000272 053 5300-00 | JIMENEZ, ANA ROSA 909 MAIN STREET PATERSON, NJ 07503 | Priority | Filed 10/12/04 | $0.00 | $272.66 | $272.66 |
| | | | 4437123323   03/25/10   4140 | | 244.87 | |
| 000288 053 5300-00 | BALL, ROLANDO 59 WEST RED FOX CT MIDWAY, GA 31320 | Priority | Filed 10/12/04 | $0.00 | $852.13 | $852.13 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 26                                                                                                      Date: April 28, 2015

Case Number:     04-22316RG                                    Priority Sequence
Debtor Name:     OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | | | Claimed | Allowed |
|---|---|---|---|---|---|---|---|---|
| | | | | 4437123323 | 03/25/10 | 4026 | 786.94 | |
| 000296-C 053 5300-00 | CECILIA DE LA ROSA 2003 NEW YORK AVE. APT. 1B UNION CITY, NJ 07087 | Priority | Filed 10/12/04 Reduced and Reclassified per Order Dated 10/21/08 (Docket #2096) (ac) | | $0.00 | | $159.83 | $159.83 |
| | | | | 4437123323 | 03/25/10 | 4071 | 143.53 | |
| 000315-B 053 5300-00 | SHEIN, U 3245 EAST CALLE BAJA AVENUE WEST COVINA, CA 91792 | Priority | Filed 10/12/04 Disallowed Per Order Dated 9/23/08 (Dkt # 1886) | | $0.00 | | $1,500.00 | $0.00 |
| 000337-B 053 5300-00 | PEREZ, MARIA 443 S. 4TH KANKAKEE, IL 60901 | Priority | Filed 10/18/04 Reclassified Per Order Dated 4/22/09 (Docket #3187) Paid to Registry 5-17-12 $228..74 less taxes | | $0.00 | | $0.00 | $256.00 |
| 000339 053 5300-00 | WASHINGTON, GARRY 6604 ENGLISH OAKS RD APT B PARKVILLE, MD 21234 | Priority | Filed 10/18/04 Disallowed per Order Dated 10/27/08 (Docket #2190) | | $0.00 | | $1,620.00 | $0.00 |
| 000341 053 5300-00 | ROSA, REINALDO 713 WEST GORDON STREET ALLENTOWN, PA 18102 | Priority | Filed 10/18/04 Paid to Registry 5-17-12 $176.61 less taxes | | $0.00 | | $198.00 | $198.00 |
| 000343-B 053 5300-00 | MILLS, AUDLEY D 14604 KINDERHOOK TERRACE BURTONSVILLE, MD 20866 | Priority | Filed 10/18/04 Reduce and Reclassify per Order Dated 9/9/08 (Docket #1704) Paid to Registry 5-17-12 $740.25 less taxes | | $0.00 | | $1,205.10 | $801.57 |
| 000344 053 5300-00 | MARTINEZ, JENRY 335 SOUTH PRINCE STREET APARTMENT 3 LANCASTER, PA 17603 | Priority | Filed 10/15/04 Paid to Registry 5-17-12 $385.99 less taxes | | $0.00 | | $432.72 | $432.72 |
| 000345 053 5300-00 | LORES, EMMA 335 SOUTH PRINCE STREET APARTMENT 3 LANCASTER, PA 17603 | Priority | Filed 10/15/04 Paid to Registry 5-17-12 $368.15 less taxes | | $0.00 | | $412.72 | $412.72 |
| 000346-A 053 5300-00 | MATTHEWS, RACHEL 18 MASSA LANE APARTMENT C7 EDGEWATER, NJ 07020 | Priority | Filed 10/15/04 Reduced & Reclassified per Order Dated 9/9/08 (Docket #1719) | | $0.00 | | $2,428.80 | $0.00 |
| 000347-B 053 5300-00 | MORALES, LILIA LORENA 933 SUPERIOR ST AURORA, IL 60505 | Priority | Filed 10/18/04 Reclassified Per Order Dated 9/9/08 (Docket #1717) Paid to Registry 5-17-12 $197.79 less taxes | | $0.00 | | $221.36 | $221.36 |
| 000350 053 5300-00 | HUERECA, HUGO 15018 GREVILLEA STREET LAWNDALE, CA 90260 | Priority | Filed 10/18/04 | | $0.00 | | $404.70 | $404.70 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 27

Date: April 28, 2015

Case Number:   04-22316RG
Debtor Name:   OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|--|---------|---------|
| | | | 4437123323 | 03/25/10 | 4135 | 369.29 | |
| 000351 053 5300-00 | CHAPMAN, DARRYL 471 EDGEWOOD AKRON, OH 44307 | Priority | Filed 10/18/04 Disallowed per Order Dated 12/1/08 (Docket #2605) | $0.00 | | $1,220.00 | $0.00 |
| 000354 053 5300-00 | LOPEZ, ASTRID 4760 N WEST 24 COURT APARTMENT B 216 LAUDERDALE LAJES, FL 33313 | Priority | Filed 10/15/04 Paid to Registry 5-17-12 $942.80 less taxes | $0.00 | | $1,020.90 | $1,020.90 |
| 000358 053 5300-00 | NEWSON, SIDNEY 793 NANCY LANE LANCASTER, PA 17602 | Priority | Filed 10/18/04 Disallowed Per Order Dated 8/18/08 (Dkt # 1582) | $0.00 | | $4.16 | $0.00 |
| 000360 053 5300-00 | KNELLER, SHERRY ANN 138 HOWARD STREET OLD FORGE, PA 18518 | Priority | Filed 10/18/04 | $0.00 | | $372.71 | $372.71 |
| | | | 4437123323 | 03/25/10 | 4147 | 332.46 | |
| 000361-B 053 5300-00 | GAMBOA, LIZ YADIRA 933 SUPERIOR AURORA, IL 60505 | Priority | Filed 10/18/04 Reclassified per order dated 9/16/08 (Dkt # 1801) Paid to Registry 5-17-12 $197.79 less taxes | $0.00 | | $0.00 | $221.36 |
| 000362-B 053 5300-00 | MORALES, IRMA 933 SUPERIOR AURORA, IL 60505 | Priority | Filed 10/18/04 Reclassified Per Order Dated 10/21/08 (Docket #2109) Paid to Registry 5-17-12 $197.79 less taxes | $0.00 | | $0.00 | $221.36 |
| 000367 053 5300-00 | GONZALEZ, GISELA 7 UNION HILL LINE CARSON, CA 90745 | Priority | Filed 10/13/04 Disallowed Per Order Dated 12/22/08 (Docket # 2743) (ca) | $0.00 | | $516.16 | $0.00 |
| 000368 053 5300-00 | POBLANO, RICARDO 4112 E FIGUEROA ST APT #1 LOS ANGELES, CA 90037 | Priority | Filed 10/18/04 Allowed per order 11-30-09 Paid to Registry 5-17-12 $405.29 less taxes | $0.00 | | $0.00 | $444.16 |
| 000369 053 5300-00 | JEFFRIES, MARY PO BOX 1028 MEMPHIS, TN 38101 | Priority | Filed 10/18/04 (ac) | $0.00 | | $1,048.14 | $1,048.14 |
| | | | 4437123323 | 03/25/10 | 4139 | 967.96 | |
| 000370 053 5300-00 | PATEL, SHIVENDRA 145 W LAFAYETTE RD APT 6 MEDINA, OH 44256 | Priority | Filed 10/15/04 Disallowed per order 3-10-09 | $0.00 | | $0.00 | $0.00 |
| 000373 053 5300-00 | CORTES, JUAN 2914 E ST. SAN DIEGO, CA 92102 | Priority | Filed 10/18/04 Paid to Registry 5-17-12 $617.24 less taxes | $0.00 | | $676.43 | $676.43 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 28                                                                                                    Date: April 28, 2015

Case Number:    04-22316RG                              Priority Sequence
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000374-A 053 5300-00 | SALAS, MANUEL 3734 EAST 52ND STREET APARTMENT #B MAYWOOD, CA 90270 | Priority | Filed 10/18/04 Reclassified Per Order Dated 12/22/08 (Docket #2766) | $0.00 | $575.00 | $0.00 |
| 000375-A 053 5300-00 | FERREIRA, SILVIA 233 FAIRVIEW LANE SCHERERVILLE, IN 46375 | Priority | Filed 10/18/04 Reduced and Reclassified Per Order Dated 7/7/09 (Docket #3357) | $0.00 | $688.00 | $438.96 |
| | | | 4437123323        03/25/10      4093 | | 390.46 | |
| 000377-B 053 5300-00 | RODRIGUEZ, AMARIS I 35 PARK VIEW DRIVE WILLOW STREET, PA 17584 | Priority | Filed 10/18/04 Disallowed Per Order Dated 4/24/09 (Docket #3240) | $0.00 | $230.99 | $0.00 |
| 000379 053 5300-00 | CARBAJAL, MARIA 4139 DWIGHT WAY RIVERSIDE, CA 92507 | Priority | Filed 10/18/04 Allowed per order 11-30-09 Paid to Registry 5-17-12 $222.78 less taxes | $0.00 | $0.00 | $244.15 |
| 000382-A 053 5300-00 | Monica H Lazorchak 270 McFarlane Rd. Apt 159 Colonia , NJ 07067 | Priority | Filed 06/18/04 (132-1) Claim sent to claims agent Reduced and Reclassified Per Order Dated 10/14/08 (Dkt # 2050) | $0.00 | $2,313.34 | $1,576.95 |
| | | | 4437123323        03/25/10      4152 | | 1,416.18 | |
| 000384 053 5300-00 | Mary Evans 210 E. Elm Street 1st Floor Linden, NJ 07036 | Priority | Filed 05/05/04 (32-1) Claim sent to claims agent | $0.00 | $1,128.00 | $1,128.00 |
| | | | 4437123323        03/25/10      4089 | | 1,013.00 | |
| 000385 053 5300-00 | Helaine Guerino 12 Trenton Place Newton, NJ 07860 | Priority | Filed 05/04/04 (33-1) Claim sent to claims agent disallowed per order 12-9-08 (Dkt #2662) | $0.00 | $5,515.00 | $0.00 |
| 000386 053 5300-00 | Denise Armand 180 Robert Pl. South Plainfield, NJ 07080 | Priority | Filed 05/05/04 (34-1) Claim sent to claims agent disallowed per order 12-2-08 (Dkt #2590) amended by claim#1854 | $0.00 | $4,087.01 | $0.00 |
| 000387-A 053 5300-00 | Sonia Lopez Simpson 707 Hory St. Cranford, NJ 07016 | Priority | Filed 05/06/04 (36-1) Claim sent to claims agent Modified and Allowed per Consent Order Dated 1/6/09 (Docket #2827) | $0.00 | $0.00 | $4,925.00 |
| | | | 4437123323        03/25/10      4160 | | 4,422.89 | |
| 000388 053 5300-00 | Francisca Nazario 18 Remsen Ave. New Brunswick, NJ 08901 | Priority | Filed 05/06/04 (37-1) Claim sent to claims agent disallowed per order 12-9-08 amended by claim#1401 | $0.00 | $0.00 | $0.00 |

|  | | | | EXHIBIT C | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Page 29 | | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:   04-22316RG
Debtor Name:   OMNE STAFFING, INC.  CHAPTER 7       Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | | Scheduled | Claimed | Allowed |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 000389 053 5300-00 | Melissa Russitano 18 No. Wickom Dr Westfeild NJ 07090 | Priority | Filed 05/05/04 (44-1) Claim sent to claims agent | | $0.00 | $120.00 | $120.00 |
| | | | 4437123323 | 03/25/10  4260 | | 107.77 | |
| 000390-A 053 5300-00 | Vanessa Beneciuk 1511 Winans Ave Linden, NJ 07036 | Priority | Filed 05/10/04 (46-1) Claim sent to claims agent Reclassified per order 4-22-09 (Docket #3188) | | $0.00 | $0.00 | $1,872.00 |
| | | | 4437123323 | 03/25/10  4030 | | 1,681.15 | |
| 000391 053 5300-00 | Susan L. Scrudato 178 Raab Ave. Bloomfield, NJ 07003 | Priority | Filed 05/10/04 (49-1) Claim sent to claims agent | | $0.00 | $2,537.92 | $2,537.92 |
| | | | 4437123323 | 03/25/10  4273 | | 2,279.17 | |
| 000393-A 053 5300-00 | Philip Lembo 8165 E. Hayden Court Anaheim Hills, CA 92808 | Priority | Filed 05/07/04 (52-1) Claim sent to claims agent | | $0.00 | $4,925.00 | $4,925.00 |
| | | | 4437123323 | 03/25/10  4153 | | 4,494.06 | |
| 000394-A 053 5300-00 | Jennifer Denmead 12753 Indian Trail Rd. Poway, CA 92064 | Priority | Filed 06/01/04 (118-1) Claim sent to claims agent | | $0.00 | $4,925.00 | $4,925.00 |
| | | | 4437123323 | 03/25/10  4075 | | 4,494.06 | |
| 000395-A 053 5300-00 | Jeffrey Winders 370 W. 33rd Ave. Marion,IA 52302 | Priority | Filed 05/27/04 (119-1) Claim sent to claims agent | | $0.00 | $4,925.00 | $4,925.00 |
| | | | 4437123323 | 03/25/10  4335 | | 4,518.24 | |
| 000396-A 053 5300-00 | Munir A Rizwani 2200 N. Central Road Apt. 15N Fort Lee, NJ 07024 | Priority | Filed 04/29/04 (14-1) Claim sent to claims agent Reduced Per Order Dated 11/12/08 (Dkt # 2358) | | $0.00 | $1,512.00 | $887.05 |
| | | | 4437123323 | 03/25/10  4245 | | 796.61 | |
| 000398 053 5300-00 | Kris Kamath 1188 Rahway Avenue Avenel, NJ 07001 | Priority | Filed 04/28/04 (16-1) Claim sent to claims agent Dissallowed Per Order Dated 12/2/08 (Docket #2587) | | $0.00 | $3,714.31 | $0.00 |
| 000399-B 053 5300-00 | ANDREA WEBB 828 WINDSOR PERRINEVILLE E WINDSOR, NJ 08520 | Priority | Filed 04/27/04 Reduced and Reclassified per Order Dated 10/21/08 (Docket #2115) | | $0.00 | $27,000.00 | $0.00 |
| 000400-B 053 5300-00 | ROSALINA G ANTAO 422 CHESTNUT ST KEARNY, NJ 07032 | Priority | Filed 04/27/04 Disallowed per Order Dated 8/18/08 (Docket #1568) Amended by Claim #1853 | | $0.00 | $5,662.96 | $0.00 |

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

Page 30

Date: April 28, 2015

Case Number:    04-22316RG

Priority Sequence

Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7

Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000402 053 5300-00 | Dulal Pal 680 Lakeside Dr Baldwin, NY 11510 | Priority | Filed 04/30/04 (21-1) Claim sent to claims agent Allowed Per Order Dated 11/3/08 (Dkt # 2284) | $0.00 | $3,391.00 | $3,391.00 |
| | | | 4437123323    03/25/10    4208 | | 3,114.63 | |
| 000403 053 5300-00 | Andrew J. Boland 111 Bentley Avenue Old Bridge, NJ 08857 | Priority | Filed 04/30/04 (22-1) Claim sent to claims agent allowed per order 12-2-08 (Docket#2591) | $0.00 | $3,580.82 | $3,580.82 |
| | | | 4437123323    03/25/10    4034 | | 3,215.76 | |
| 000404 053 5300-00 | Migdalia Vega 2 Calle Arenas Vega Baja, PR 00693-6102 | Priority | Filed 05/04/04 (25-1) Claim sent to claims agent allowed per order 11-25-08 (Dkt#2513) | $0.00 | $1,160.00 | $1,160.00 |
| | | | 4437123323    03/25/10    4319 | | 1,067.78 | |
| 000413 053 5300-00 | Xiomara Ceballos PO Box 7254 North Brunswick, NJ 08902 | Priority | Filed 07/30/04 (163-1) Claim sent to claims agent Disallowed Per Order Dated 11/25/08 (Dkt # 2512) (ac) | $0.00 | $2,664.00 | $0.00 |
| 000418-A 053 5300-00 | Anne Rush 115 Gales Drive Apt. D4 New Providence, NJ 07974 | Priority | Filed 06/24/04 (134-1) Claim sent to claims agent Reclassified per Order Dated 12/2/08 (Docket #2601) | $0.00 | $5,304.00 | $2,652.00 |
| | | | 4437123323    03/25/10    4259 | | 2,381.64 | |
| 000419 053 5300-00 | Ricardo Elizondo 3770 Sunset Lane San Ysidro, CA 92173 | Priority | Filed 06/28/04 (138-1) Claim sent to claims agent | $0.00 | $223.08 | $223.08 |
| | | | 4437123323    03/25/10    4083 | | 203.57 | |
| 000420 053 5300-00 | Carolyn Higgerson 2223 Del Mar Scenic Parkway Del Mar, CA 92014 | Priority | Filed 07/01/04 (139-1) Claim sent to claims agent Reduced per Order Dated 11/3/08 (Docket #2299) | $0.00 | $3,173.28 | $2,375.57 |
| | | | 4437123323    03/25/10    4132 | | 2,167.70 | |
| 000422-A 053 5300-00 | Paul Marion 2618 Lloyd Lane Norristown, PA 19403 | Priority | Filed 07/16/04 (145-1) Claim sent to claims agent Reduced and Reclassified Per Order Dated 12/2/08 (Dkt # 2596) | $0.00 | $29,228.86 | $4,625.06 |
| | | | 4437123323    03/25/10    4170 | | 4,125.56 | |
| 000423-A 053 5300-00 | Hernando Soto 54 Dekart Pl Elizabeth, NJ 07202 | Priority | Filed 07/19/04 (146-1) Claim sent to claims agent Reclassified Per Order Dated 5/20/09 ( Docket # 3271) (ca) | $0.00 | $0.00 | $426.92 |
| | | | 4437123323    03/25/10    4291 | | 383.40 | |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 31

Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000425-B 053 5300-00 | MARIBEL FELICIANO PO BOX 4056 SCRANTON, PA 18505 | Priority | Filed 07/21/04 Reclassified Per Order Dated 5/20/09 (Docket #3265) (ca) | $0.00 | $0.00 | $1,260.00 |
| | | | 4437123323    03/25/10    4090 | | 1,123.92 | |
| 000426 053 5300-00 | Select Personnel Services Attn Stephanie Schaefer 3820 State Street Santa Barbara, Ca. 93105 | Priority | Filed 07/19/04 (149-1) Claim sent to claims agent Reclassified Per Order Dated 7/28/09 (Docket #3383) (ca) | $0.00 | $2,230.47 | $0.00 |
| 000427 053 5300-00 | Lori-Beth Williams 169 Youngs Ave. Rochester, NY 14606-3845 | Priority | Filed 07/23/04 (150-1) Claim sent to claims agent Allowed per order 11-25-08 | $0.00 | $0.00 | $173.29 |
| | | | 4437123323    03/25/10    4333 | | 159.17 | |
| 000429-A 053 5300-00 | Margaret J Hancock 1052 Cherbourg Ave E Jacksonville FL 32205 | Priority | Filed 07/27/04 (152-1) Claim sent to claims agent Reclassified per order 11-3-08 (Docket#2302) | $0.00 | $6,715.86 | $4,925.00 |
| | | | 4437123323    03/25/10    4125 | | 4,548.24 | |
| 000430 053 5300-00 | Alan Martinez 67 Revere Ave Union, NJ 07083-4236 | Priority | Filed 05/12/04 (55-1) Claim sent to claims agent Disallowed Per Order Dated 12/22/08 (Docket #2733) Amended by Claim #591 (ca) | $0.00 | $1,646.59 | $0.00 |
| 000432-B 053 5300-00 | Jesus Colon 136 Giles Ave. Middlesex, NJ 08846 | Priority | Filed 05/12/04 (60-1) Claim sent to claims agent | $0.00 | $4,925.00 | $4,925.00 |
| | | | 4437123323    03/25/10    4056 | | 4,422.89 | |
| 000433 053 5300-00 | Garden State Check Cashing Service, Inc. 359 Long Ave. Hillside, NJ 07205 | Priority | Filed 05/17/04 (62-1) Claim sent to claims agent | $0.00 | $2,768.38 | $2,768.38 |
| | | | 4437123323    03/25/10    4108 | | 2,768.38 | |
| 000435-A 053 5300-00 | Thaddeus Kucharyk 1 Michael Ct. Pompton Plains, NJ 07444 | Priority | Filed 05/17/04 (64-1) Claim sent to claims agent Reclassified Per Order Dated 12/2/08 (Dkt # 2597) | $0.00 | $7,100.00 | $4,925.00 |
| | | | 4437123323    03/25/10    4150 | | 4,422.89 | |
| 000437-A 053 5300-00 | John Sherwood Lowenstein Sandler 65 Livington Ave. Roseland NJ 07068 | Priority | Filed 05/14/04 (66-1) Claim sent to claims agent Disallowed Per Order Dated 4/22/09 (Docket #3176) | $0.00 | $1,233.49 | $0.00 |

| Page 32 | | EXHIBIT C<br>ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |
|---|---|---|---|---|---|

Case Number:     04-22316RG
Debtor Name:     OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000439-A<br>053<br>5300-00 | Gladys Galarza<br>1316 N. Randolph St.<br>Philadelphia. PA 19122 | Priority | Filed 05/19/04<br>(70-1) Claim sent to claims agent<br>Paid to Registry 5-17-12 $17.84 less taxes | $0.00 | $20.00 | $20.00 |
| 000440<br>053<br>5300-00 | Alfredo Alcala<br>9716 Cedar St<br>Bellflower, CA 90706-6620 | Priority | Filed 05/26/04<br>(110-1) Claim sent to claims agent<br>allowed per order 8-13-08 (Docket#1531) | $0.00 | $329.79 | $329.79 |
| | | | 4437123323    03/25/10    4007 | | 300.93 | |
| 000441<br>053<br>5300-00 | Rosalino Adame<br>1467 E Elma- #B<br>Ontario, CA 91764 | Priority | Filed 05/26/04<br>(111-1) Claim sent to claims agent<br>Allowed Per Order Dated 10/27/08 (Dkt # 2199) | $0.00 | $356.37 | $356.37 |
| | | | 4437123323    03/25/10    4002 | | 325.19 | |
| 000444-A<br>053<br>5300-00 | Carrie Porvaznik<br>103 Crown Ave<br>Scranton, PA 18505-2002 | Priority | Filed 05/27/04<br>(114-1) Claim sent to claims agent<br>Reduced and Reclassified per Order Dated 12/2/08 (Docket #2582) (ca) | $0.00 | $3,604.00 | $2,161.00 |
| | | | 4437123323    03/25/10    4224 | | 1,927.62 | |
| 000447<br>053<br>5300-00 | Kathy A. Custer<br>13 Maplewood Ave.<br>Fairfield, NJ 07004 | Priority | Filed 06/09/04<br>(123-1) Claim sent to claims agent | $0.00 | $649.21 | $649.21 |
| | | | 4437123323    03/25/10    4067 | | 583.02 | |
| 000452<br>053<br>5300-00 | Hipolito Ramirez<br>1467 E Elma Ct<br>Ontario, CA 91764 | Priority | Filed 05/26/04<br>(85-1) Claim sent to claims agent<br>disallowed per order 9-16-08 (Docket#1765) | $0.00 | $331.02 | $0.00 |
| 000453<br>053<br>5300-00 | Oscar Perez<br>1031 1/2 Pacific Avenue<br>Long Beach, CA 90813 | Priority | Filed 05/26/04<br>(86-1) Claim sent to claims agent<br>allowed per order 11-3-08 (Dkt#2294)<br>Paid to Registry 5-17-12 $313.60 less taxes | $0.00 | $343.67 | $343.67 |
| 000454<br>053<br>5300-00 | Juan Peralta<br>9973 Central Ave.<br>Montclair, CA 91763-3202 | Priority | Filed 05/26/04<br>(87-1) Claim sent to claims agent<br>allowed per order 12-2-08 (Docket#2579) | $0.00 | $213.74 | $213.74 |
| | | | 4437123323    03/25/10    4214 | | 195.04 | |
| 000455<br>053<br>5300-00 | Juan Manuel Paz<br>6746 Gage Avenue<br>Bell Gardens, CA 90201 | Priority | Filed 05/26/04<br>(88-1) Claim sent to claims agent<br>allowed per order 11-18-08 (Docket#2422)<br>Paid to Registry 5-17-12 $320.29 less taxes | $0.00 | $351.00 | $351.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 33                                                                                          Date: April 28, 2015

Case Number:   04-22316RG                                Priority Sequence
Debtor Name:   OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|---|
| 000456 | Alfonso Ortiz | Priority | Filed 05/26/04 | | $0.00 | $392.61 | $0.00 |
| 053 | 2209 E El Segundo, # 7 | | (89-1) Claim sent to claims agent | | | | |
| 5300-00 | Compton, CA 90222 | | disallowed per order 8-13-08 (Docket#1530) | | | | |
| 000457 | Alejo Orosco | Priority | Filed 05/26/04 | | $0.00 | $232.44 | $232.44 |
| 053 | 12424 Breezewood Dr, Apt 11 | | (90-1) Claim sent to claims agent | | | | |
| 5300-00 | Whittier, CA 90604 | | allowed per order 8-13-08 (Docket#1532) | | | | |
| | | | 4437123323 | 03/25/10 | 4203 | 212.10 | |
| 000458-A | Sergio Orejel | Priority | Filed 05/26/04 | | $0.00 | $252.13 | $242.13 |
| 053 | 9222 Dorothy Avenue | | (91-1) Claim sent to claims agent | | | | |
| 5300-00 | South Gate, CA 90280 | | Reduced and Reclassified per Order Dated 11/3/08 (Docket #2310) | | | | |
| | | | 4437123323 | 03/25/10 | 4201 | 220.95 | |
| 000459 | Jose Orejel | Priority | Filed 05/26/04 | | $0.00 | $330.25 | $330.25 |
| 053 | 9222 Dorothy Avenue | | (92-1) Claim sent to claims agent | | | | |
| 5300-00 | South Gate, CA 90280 | | Reduced and Reclassified per Order Dated 11/3/08 (Docket #2310) | | | | |
| | | | 4437123323 | 03/25/10 | 4200 | 301.35 | |
| 000460 | Martin Mendoza | Priority | Filed 05/26/04 | | $0.00 | $246.15 | $246.15 |
| 053 | 15704 Orange Avenue, Apt 142 | | (93-1) Claim sent to claims agent | | | | |
| 5300-00 | Paramount, CA 90723 | | allowed per order 11-18-08 (Docket#2410) | | | | |
| | | | 4437123323 | 03/25/10 | 4181 | 224.61 | |
| 000461-A | Jorge Magana | Priority | Filed 05/26/04 | | $0.00 | $664.27 | $659.27 |
| 053 | 1718 E Flora St, # B | | (94-1) Claim sent to claims agent | | | | |
| 5300-00 | Ontario, CA 91764 | | Modified and Allowed Per Order Dated 11/18/08 (Docket #2407) | | | | |
| | | | 4437123323 | 03/25/10 | 4167 | 601.59 | |
| 000462 | ALberto Luna | Priority | Filed 05/26/04 | | $0.00 | $233.40 | $233.40 |
| 053 | 1432 Nocta St, # C | | (95-1) Claim sent to claims agent | | | | |
| 5300-00 | Ontario, CA 91764 | | allowed per order 8-13-08 (Docket#1528) | | | | |
| | | | Paid to Registry 5-17-12 $212.98 less taxes | | | | |
| 000463 | Mauro Lopez | Priority | Filed 05/26/04 | | $0.00 | $508.04 | $508.04 |
| 053 | 3238 Pontiac Ave | | (96-1) Claim sent to claims agent | | | | |
| 5300-00 | Riverside, CA 92509 | | allowed per order 11-18-08 (Docket#2427) | | | | |
| | | | 4437123323 | 03/25/10 | 4159 | 463.58 | |
| 000464 | Arturo Lopez | Priority | Filed 05/26/04 | | $0.00 | $376.35 | $376.35 |
| 053 | 1016 E. Deodar St, Apt. 5 | | (97-1) Claim sent to claims agent | | | | |
| 5300-00 | Ontario, CA 91764 | | Allowed per Order Dated 8/13/08 (Docket #1529) (ca) | | | | |
| | | | 4437123323 | 03/25/10 | 4157 | 343.42 | |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 34                                                                 Date: April 28, 2015

Case Number:    04-22316RG                       Priority Sequence
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000465 053 5300-00 | Javier Hernandez 7622 9th St, Apt B Evena Park, CA 90621 | Priority | Filed 05/26/04 (98-1) Claim sent to claims agent Reclassified Per Order Dated 8/13/08 (Docket #1522) Paid to Registry 5-17-12 $179.69 less taxes | $0.00 | $196.93 | $196.93 |
| 000466 053 5300-00 | Daniel Garcia 417 E 118th St Los Angeles, CA 90061 | Priority | Filed 05/26/04 (99-1) Claim sent to claims agent allowed per order 8-13-08 and amended order 10-2-08 (Docket#1960) Paid to Registry 5-17-12 $414.22 less taxes | $0.00 | $453.93 | $453.93 |
| 000467 053 5300-00 | Jose Godinez 1900 Campus Ave Ontario, CA 91761 | Priority | Filed 05/26/04 (100-1) Claim sent to claims agent disallowed per order 11-18-08 (Docket#2416) | $0.00 | $393.78 | $0.00 |
| 000468 053 5300-00 | Jose Sanchez Cruz 7005 Watcher St Commerce, CA 90040 | Priority | Filed 05/26/04 (101-1) Claim sent to claims agent allowed per order 11-3-08 (Docket#2297) Paid to Registry 5-17-12 $343.91 less taxes | $0.00 | $376.89 | $376.89 |
| 000469 053 5300-00 | Jose Cruz 14632 San Jose Ave Paramount, CA 90723 | Priority | Filed 05/26/04 (102-1) Claim sent to claims agent allowed per order 8-13-08 (Docket#2001) Paid to Registry 5-17-12 $307.61 less taxes | $0.00 | $337.11 | $337.11 |
| 000470 053 5300-00 | Enrique Colin 6840 Bear Ave Bell, CA 90201 | Priority | Filed 05/26/04 (103-1) Claim sent to claims agent disallowed per order 9-16-08 (Docket#1775) | $0.00 | $411.47 | $0.00 |
| 000471 053 5300-00 | Salvador Chavez 1267 N Marin Avenue Wilmington, CA 90744 | Priority | Filed 05/26/04 (104-1) Claim sent to claims agent allwed per order 11-18-08 (Dkt#2417) | $0.00 | $376.81 | $376.81 |
| | | | 4437123323    03/25/10    4052 | | 343.85 | |
| 000472 053 5300-00 | Carmelo Cardenas 8550 Rose St Bell Flower, CA 90706 | Priority | Filed 05/26/04 (105-1) Claim sent to claims agent allowed per order 8-13-08 (Docket#1535) | $0.00 | $345.53 | $345.53 |
| | | | 4437123323    03/25/10    4046 | | 315.30 | |
| 000473 053 5300-00 | Gabriel Arenivar 627 W 5th Street Long Beach, CA 90813 | Priority | Filed 05/26/04 (106-1) Claim sent to claims agent allowed per order 8-13-08 (Docket#1519) | $0.00 | $216.95 | $216.95 |
| | | | 4437123323    03/25/10    4021 | | 197.96 | |

| | | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|---|
Page 35

ANALYSIS OF CLAIMS REGISTER

Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000474 053 5300-00 | Jose Aranda 6746 Gage Avenue Bell Gardens, CA 90201 | Priority | Filed 05/26/04 (107-1) Claim sent to claims agent allowed per order 11-18-08 (Docket#2411) Paid to Registry $396.77 less taxes | $0.00 | $434.81 | $434.81 |
| 000475 053 5300-00 | Andres Aranda 6746 Gage Ave Bell Gardens, CA 90201 | Priority | Filed 05/26/04 (108-1) Claim sent to claims agent allowed per order 8-13-08 (Docket#1520) Paid to Registry 5-17-12 $651.29 less taxes | $0.00 | $713.74 | $713.74 |
| 000478-A 053 5300-00 | Robert Seaman P.O. Box 2107 Pocono Summit, PA 18346 | Priority | Filed 08/09/04 (183-1) Claim sent to claims agent Reduced and Reclassified Per Order Dated 12/2/08 (Dkt # 2603) 4437123323    03/25/10    4275    2,548.21 | $0.00 | $14,961.74 | $2,856.74 |
| 000493 053 5300-00 | Genaro Gonzalez Aparicia 625 N Island Wilmington, CA 90745 | Priority | Filed 05/26/04 (109-1) Claim sent to claims agent allowed per order 11-18-08 (Docket#2413) 4437123323    03/25/10    4116    414.22 | $0.00 | $453.93 | $453.93 |
| 000494 053 5300-00 | JIMENEZ, JORGE 620 N Church Ave. Rialto, CA 92376 | Priority | Filed 05/24/04 (73-1) Claim sent to claims agent disallowed per order 11-18-08 (Docket#2426) | $0.00 | $3,446.16 | $0.00 |
| 000495 053 5300-00 | Eucario Velasquez 4200 Sunnyview Rd. NE Apt. 224 Salem, OR 97305-2576 | Priority | Filed 05/26/04 (75-1) Claim sent to claims agent disallowed per order 9-16-08 (ac) | $0.00 | $573.25 | $0.00 |
| 000496 053 5300-00 | Jose Vargas 10740 Fracar Lynwood, CA 90262 | Priority | Filed 05/26/04 (76-1) Claim sent to claims agent allowed per order 11-3-08 (Docket#2306) Paid to Registry 5-17-12 $583.94 less taxes | $0.00 | $639.94 | $639.94 |
| 000497 053 5300-00 | Antonio Torres 1245 Daisy St, # 1 Long Beach, CA 90806 | Priority | Filed 05/26/04 (77-1) Claim sent to claims agent disallowed per order 9-18-08 (Docket#1774) | $0.00 | $319.97 | $0.00 |
| 000498 053 5300-00 | Jiaro Suarez 1345 Cedar Ave Long Beach, CA 90813 | Priority | Filed 05/26/04 (78-1) Claim sent to claims agent allowed per order 11-3-08 and revised order 11-12-08 (Docket#2347) 4437123323    03/25/10    4295    326.71 | $0.00 | $358.04 | $358.04 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 36                                                                                   Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7                Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| 000499 053 5300-00 | Israel Vallejo Sosa 543 W Maitland St Ontario, CA 91762 | Priority | Filed 05/26/04 (79-1) Claim sent to claims agent allowed per order 8-13-08 (Docket#1527) | $0.00 | $420.35 | $420.35 |
| | | | 4437123323   03/25/10   4315 | | 383.57 | |
| 000500 053 5300-00 | Humberto J Silva 1437 S Mc Donnell ave Commerce, CA 90040 | Priority | Filed 05/26/04 (80-1) Claim sent to claims agent allowed per order 8-13-08 (Docket#1533) Paid to Registry 5-17-12 $1252.19 less taxes | $0.00 | $1,372.26 | $1,372.26 |
| 000501 053 5300-00 | Isaias Sacristan 1869 Harbor Avenue, # 3 Long Beach, CA 90810 | Priority | Filed 05/26/04 (81-1) Claim sent to claims agent allowed per order 8-13-08 (Docket#1526) Paid to Registry 5-17-11 $642.98 less taxes | $0.00 | $704.64 | $704.64 |
| 000502 053 5300-00 | GILBERTO RODRIGUEZ 1616 1/2 E SAN VINCENTS ST COMPTON, CA 90221 | Priority | Filed 10/21/04 Disallowed Per Order Dated 8/13/08 (Docket #1521) | $0.00 | $746.10 | $0.00 |
| 000503 053 5300-00 | Florencio Rivera 1519 E 10th St, # 5 Long Beach, CA 90805 | Priority | Filed 05/26/04 (83-1) Claim sent to claims agent disallowed per order 9-16-08 (Docket#1773) | $0.00 | $356.87 | $0.00 |
| 000504 053 5300-00 | Oscar Ramirez 1467 E Elm Court, # B Ontario, CA 91761 | Priority | Filed 05/26/04 (84-1) Claim sent to claims agent allowed per order 11-3-08 (Docket#2286) Paid to Registry 5-17-12 $359.96 less taxes | $0.00 | $394.48 | $394.48 |
| 000513 053 5300-00 | Juan Ramirez 372 1st Avenue Elizabeth, New Jersey 07206 | Priority | Filed 05/11/04 (51-1) Claim sent to claims agent | $0.00 | $148.07 | $148.07 |
| | | | 4437123323   03/25/10   4232 | | 132.97 | |
| 000514-B 053 5300-00 | Shana K Thom 11715 Goshen Ave Los Angeles CA 90049-6101 | Priority | Filed 04/26/04 (3-1) Claim sent to claims agent Reduced and reclassified per order 10-21-08 (Docket#2524) | $0.00 | $5,301.80 | $4,925.00 |
| | | | 4437123323   03/25/10   4302 | | 4,494.06 | |
| 000520 053 5300-00 | Kenneth P. Oliva 8 Hale Court Basking Ridge, NJ 07920 | Priority | Filed 04/28/04 (17-1) Claim sent to claims agent disallowed per order 9-9-08 (Docket#1701) | $0.00 | $6,498.83 | $0.00 |
| 000521 053 5300-00 | KENNETH P OLIVA 8 HALE COURT BASKING RIDGE, NJ 07920 | Priority | Filed 04/28/04 Disallowed Per Order Dated 9/9/08 (Docket #1701) | $0.00 | $6,498.83 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 37                                                                                                      Date: April 28, 2015

Case Number:   04-22316RG                          Priority Sequence
Debtor Name:   OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000522-A 053 5300-00 | Jay J. Brown 528 Cook Avenue Middlesex, NJ 08846 | Priority | Filed 04/30/04 (23-1) Claim sent to claims agent Reclassified Per Order Dated 4/22/09 (Docket # 3196) | $0.00 | $0.00 | $1,794.87 |
| | | | 4437123323          03/25/10     4037 | | 1,611.88 | |
| 000523 053 5300-00 | Isidro Samia 57 Fulton St East Orange,NJ 07017 | Priority | Filed 05/03/04 (29-1) Claim sent to claims agent | $0.00 | $1,222.00 | $1,222.00 |
| | | | 4437123323          03/25/10     4265 | | 1,097.42 | |
| 000524 053 5300-00 | Galina Tilipman 3 Beacon Avenue Livingston, NJ 07039 | Priority | Filed 05/04/04 (31-1) Claim sent to claims agent disallowed per order 12-2-08 (Docket#2593) | $0.00 | $8,228.80 | $0.00 |
| 000525-A 053 5300-00 | Sadith Zavala 55 Newport Ave. Somerset, NJ 08873 | Priority | Filed 05/06/04 (35-1) Claim sent to claims agent disallowed per order 10-21-08 (Docket#2099) (ac) | $0.00 | $800.00 | $0.00 |
| 000529 053 5300-00 | Eugenia Gutierrez 211 Westfield Ave., 3rd Fl. Elizabeth,NJ 07208 | Priority | Filed 05/05/04 (41-1) Claim sent to claims agent Paid to Registry 5-17-12 $28.28 less taxes | $0.00 | $31.49 | $31.49 |
| 000532-A 053 5300-00 | Deanna K. Renninger 246 E North St Bethlehem, PA 18018 | Priority | Filed 05/07/04 (48-1) Claim sent to claims agent Reduced and reclassified per order 4-21-09 (Docket#3172) Paid to Registry 5-17-12 $2914.41 less taxes | $0.00 | $3,267.28 | $3,267.28 |
| 000533 053 5300-00 | Reinaldo Rodriguez 1308 E. Main St. Apt. 3 Rochester, NY 14609 | Priority | Filed 05/12/04 (53-1) Claim sent to claims agent Paid to Registry 5-17-12 $1,322.64 less taxes | $0.00 | $1,440.00 | $1,440.00 |
| 000534 053 5300-00 | Katherine Hemingway 1892 Saint Paul Street Rochester, NY 14621 | Priority | Filed 05/12/04 (54-1) Claim sent to claims agent Reclass.11/18/08 (Dkt #2429); Order of 11/18/08 vacated and Allowed as priority (Dkt 4193) 08/01/11 | $0.00 | $1,748.00 | $1,748.00 |
| | | | 4437123323          04/11/12     4363 | | 1,212.23 | |
| 000535-A 053 5300-00 | Heubert Rivera 6 Amfen Ct. Bay Shore, NY 11706-3313 | Priority | Filed 05/12/04 (56-1) Claim sent to claims agent Reclassified per order 5-20-09 (Docket#3272) (ac) | $0.00 | $0.00 | $1,828.00 |
| | | | 4437123323          06/14/10     4345 | | 1,679.01 | |
| 000536 053 5300-00 | Beth Wilklow 152 English Rd. Rochester, NY 14619 | Priority | Filed 05/12/04 (58-1) Claim sent to claims agent | $0.00 | $1,932.00 | $1,932.00 |

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

Page 38                                                                          Date: April 28, 2015

Case Number:   04-22316RG                          Priority Sequence
Debtor Name:   OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | | | Claimed | Allowed |
|---|---|---|---|---|---|---|---|---|
| | | | | 4437123323 | 03/25/10 | 4331 | 1,774.55 | |
| 000537 053 5300-00 | Andrea Murray 192 Drum Cliff Way Rochester, NY 14612 | Priority | Filed 05/12/04 (59-1) Claim sent to claims agent (ac) | | | $0.00 | $4,176.80 | $4,176.80 |
| | | | | 4437123323 | 04/27/10 | 4342 | 3,836.40 | |
| 000538 053 5300-00 | Vishakha Kamath PO Box 7942 Princeton, NJ 08543 | Priority | Filed 05/13/04 (61-1) Claim sent to claims agent (ac) | | | $0.00 | $1,287.00 | $1,287.00 |
| | | | | 4437123323 | 03/25/10 | 4146 | 1,155.79 | |
| 000539-A 053 5300-00 | Diana Roby 1110 Columbus Ave. Westfield,NJ 07090 | Priority | Filed 05/17/04 (67-1) Claim sent to claims agent Reduced and reclassified per order 4-21-09 (Docket#3162) | | | $0.00 | $2,884.00 | $2,884.00 |
| | | | | 4437123323 | 03/25/10 | 4248 | 2,589.97 | |
| 000540 053 5300-00 | SHPITAL, ALEXANDRA 3206 Appleton Way Whippany, NJ 07981 | Priority | Filed 05/19/04 (69-1) Claim sent to claims agent allowed per order 11-12-08 (Docket#2382) | | | $0.00 | $1,747.20 | $1,747.20 |
| | | | | 4437123323 | 03/25/10 | 4283 | 1,569.08 | |
| 000542-A 053 5300-00 | Ana Torrado Nguyen 33 Milton Rd. Sparta, NJ 07871 | Priority | Filed 05/25/04 (74-1) Claim sent to claims agent Reduced and reclassified per order 4-21-09 (Docket#3163) | | | $0.00 | $1,899.98 | $1,899.98 |
| | | | | 4437123323 | 03/25/10 | 4306 | 1,706.27 | |
| 000543-A 053 5300-00 | Rocio Schult 10651 Oakbend San Diego, CA 92131 | Priority | Filed 06/01/04 (115-1) Claim sent to claims agent Reclassified per order 11-18-08 (Dkt#2428) (ac) Paid to Registry 5-17-12 $1606.00 less taxes | | | $0.00 | $0.00 | $1,760.00 |
| 000544 053 5300-00 | Lisa Aviles 153 Race Street Elizabeth, NJ 07202 | Priority | Filed 05/28/04 (117-1) Claim sent to claims agent disallowed per order 8-18-08 (Docket#1566) | | | $0.00 | $2,785.44 | $0.00 |
| 000545-B 053 5300-00 | VEYSMAN, MARINA 45 MEDICI DR SOMERSET, NJ 08873 | Priority | Filed 06/03/04 Reclassified Per Order Dated 12/15/08 (Dkt # 2707) | | | $0.00 | $3,334.88 | $0.00 |
| 000546 053 5300-00 | Judy Deligne-Ramos 411 Brennan Ct. S. Plainfield, NJ 07080 | Priority | Filed 06/14/04 (126-1) Claim sent to claims agent disallowed per order 11-25-08 (Docket#2514) (ac) | | | $0.00 | $3,998.64 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 39

Date: April 28, 2015

Case Number:   04-22316RG
Debtor Name:   OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000548-A<br>053<br>5300-00 | Jaime Cervantes<br>6323 Clyde Street<br>San Diego, CA 92139 | Priority | Filed 06/25/04<br>(135-1) Claim sent to claims agent<br>Reclassified per order 4-22-09 (Docket#3197)<br>Paid to Registry 5-17-12 $340.90 less taxes | $0.00 | $0.00 | $373.59 |
| 000550-B<br>053<br>5300-00 | CAROLYN SORGE<br>3626 HAMPTON GLEN PLACE<br>JACKSONVILLE, FL 32257 | Priority | Filed 06/28/04<br>Reduced and Reclassified per Order Dated 11/3/08 (Docket #2300) | $0.00 | $2,500.00 | $0.00 |
| 000552-A<br>053<br>5300-00 | Lawrence J. Macaro<br>35 Ackerman Ave.<br>Milltown, NJ 08850 | Priority | Filed 07/15/04<br>(143-1) Claim sent to claims agent<br>Modified and allowed pursuant to order dated 9/26/2008 (docket #1905). (ac) | $0.00 | $5,000.00 | $4,925.00 |
| | | | 4437123323      03/25/10      4165               4,432.24 | | | |
| 000553<br>053<br>5300-00 | Monica Garcia<br>140 Palm Ave<br>National City CA 91950 | Priority | Filed 07/28/04<br>(155-1) Claim sent to claims agent | $0.00 | $4,524.00 | $4,524.00 |
| | | | 4437123323      03/25/10      4107               4,128.15 | | | |
| 000564-A<br>053<br>5300-00 | SHANA K THOM<br>11715 GOSHEN AVE<br>LOS ANGELES, CA 90094 | Priority | Filed 04/26/04<br>Disallowed per Order Dated 10/21/08 (Docket #2524) (ac) | $0.00 | $4,925.00 | $0.00 |
| 000566-A<br>053<br>5300-00 | Derya Churney<br>20 Goodwin Drive<br>North Brunswick, NJ 08902 | Priority | Filed 04/28/04<br>(5-1) Claim sent to claims agent<br>Reduced and Reclassified per Order Dated 12/2/08 (Docket #2581) | $0.00 | $1,040.00 | $1,040.00 |
| | | | 4437123323      03/25/10      4053               933.97 | | | |
| 000567-A<br>053<br>5300-00 | PATEL, SANDEEP<br>789 West Side Ave<br>Jersey City, NJ 07306 | Priority | Filed 04/28/04<br>(6-1) Claim sent to claims agent<br>Reclassified per order 11-3-08 (Docket#2281)<br>Paid to Registry 5-17-12 $1535.66 less taxes | $0.00 | $2,510.00 | $1,710.00 |
| 000568-A<br>053<br>5300-00 | Gladys Perez<br>32 Park Place<br>North Plainfield, NJ 07060 | Priority | Filed 04/27/04<br>(7-1) Claim sent to claims agent<br>Reduced and Reclassified Per Order Dated 10/21/08 (Docket #2103) | $0.00 | $0.00 | $456.00 |
| | | | 4437123323      03/25/10      4218               409.52 | | | |
| 000569-A<br>053<br>5300-00 | Kris Kamath<br>1188 Rahway Avenue<br>Avenel, NJ 07001 | Priority | Filed 04/28/04<br>(8-1) Claim sent to claims agent<br>Reclassified Per Order Dated 12/2/08 (Docket #2587) | $0.00 | $3,714.31 | $2,794.31 |
| | | | 4437123323      03/25/10      4145               2,509.43 | | | |
| 000570<br>053<br>5300-00 | LISA AVILES<br>153 RACE ST<br>ELIZABETH, NJ 07206 | Priority | Filed 04/28/04<br>Disallowed per order 8-18-08 | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 40                                                                                                   Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7                              Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|---|
| 000571-B 053 5300-00 | VIRGINIA GONZALEZ 20 BETHANY ST NEW BRUNSWICK, NJ 08901 | Priority | Filed 04/29/04 | | $0.00 | $0.00 | $403.78 |
| | | Reduced and Reclassified Per Order Dated 9/16/08 (Dkt # 1805) | | | | | |
| | | | 4437123323 | 03/25/10 | 4115 | 362.70 | |
| 000572-A 053 5300-00 | Carolina Ramirez 267 Handy Street New Brunswick, NJ 08901 | Priority | Filed 04/28/04 | | $0.00 | $0.00 | $411.78 |
| | | (12-1) Claim sent to claims agent | | | | | |
| | | Reclassified Per Order Dated 4/22/09 (Docket # 3199) | | | | | |
| | | | 4437123323 | 03/25/10 | 4231 | 369.79 | |
| 000573-A 053 5300-00 | Milton L. Delgado RR6 Box 6066A Moscow, PA 18444 | Priority | Filed 04/29/04 | | $0.00 | $0.00 | $1,788.88 |
| | | (13-1) Claim sent to claims agent | | | | | |
| | | Reclassified from secured to wage Per Order Dated 8/25/08 (Dkt # 1630) | | | | | |
| | | | 4437123323 | 03/25/10 | 4073 | 1,595.68 | |
| 000579-C 053 5300-00 | TORRES, ALICIA 107 PAULISON AVENUE PASSAIC, NJ 07055 | Priority | Filed 10/15/04 | | $0.00 | $0.00 | $468.58 |
| | | Reclassified per Order dated 1/12/10 (Docket No. 3720) | | | | | |
| | | | 4437123323 | 03/25/10 | 4307 | 425.71 | |
| 000580-C 053 5300-00 | CARTER, TONY 914 ARMSTRONG BLVD. NORTH APT 2 ST JAMES, MN 56081 | Priority | Filed 10/18/04 | | $0.00 | $1,351.00 | $0.00 |
| | | Disallowed Per Order Dated 12/2/08 (Dkt # 2598) (ac) | | | | | |
| 000582-B 053 5300-00 | GUTIERREZ, ANTONIA 3860 CHEROKEE AVE. #6 SAN DIEGO, CA 92104 | Priority | Filed 10/19/04 | | $0.00 | $0.00 | $246.15 |
| | | Allowed per order 9-16-08 | | | | | |
| | | Paid to Registry 5-17-12 $224.61 less taxes | | | | | |
| 000585 053 5300-00 | NASH, YVETTE 253 MAGNOLIA AVE ELIZABETH, NJ 07206 | Priority | Filed 10/15/04 | | $0.00 | $0.00 | $0.00 |
| | | Disallowed per order 9-16-08 | | | | | |
| 000586-B 053 5300-00 | CORTEZ, JESUS 145 BERGOLD ST BRENTWOOD, NY 11717 | Priority | Filed 10/19/04 | | $0.00 | $0.00 | $283.40 |
| | | Reclassified Per Order Dated 11/18/08 (Docket #2415) | | | | | |
| | | | 4437123323 | 03/25/10 | 4061 | 260.30 | |
| 000591-A 053 5300-00 | MARTINEZ, ALAN MARCOS 67 REVERE AVE UNION NJ 07083 | Priority | Filed 10/14/04 | | $0.00 | $3,272.52 | $2,321.64 |
| | | Reclassified Per Order Dated 12/22/08 (Docket # 2733) (ac) | | | | | |
| | | | 4437123323 | 03/25/10 | 4168 | 2,084.96 | |
| 000592-A 053 5300-00 | KAUFMANN, JOSEPH 51 SIMONSON AVENUE STATEN ISLAND, NY 10303 | Priority | Filed 10/15/04 | | $0.00 | $421.08 | $0.00 |
| | | Reclassified Per Order Dated 12/2/08 (Docket #2599) | | | | | |
| 000593-B 053 5300-00 | REOME, THOMAS W. 1025 GREGORY PLACE #3 SCRANTON, PA 18504 | Priority | Filed 10/15/04 | | $0.00 | $0.00 | $145.52 |
| | | Reclassified Per Order Dated 9/16/08 (Dkt # 1798) | | | | | |
| | | Paid to Registry 5-17-12 $129.80 less taxes | | | | | |

|  | | EXHIBIT C | | | | |
|---|---|---|---|---|---|---|
| Page 41 | | ANALYSIS OF CLAIMS REGISTER | | | | Date: April 28, 2015 |

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|---|
| 000594 053 5300-00 | REYES, DORIS N 117 N THIRD STREET COLUMBIA, PA 17512 | Priority | Filed 10/18/04 | | $0.00 | $843.42 | $843.42 |
| | | | 4437123323 | 03/25/10  4239 | | 752.34 | |
| 000596 053 5300-00 | GARCIA, JOSE 702 EAST COCOA STREET COMPTON, CA 90221 | Priority | Filed 10/19/04 | | $0.00 | $226.95 | $226.95 |
| | | | 4437123323 | 03/25/10  4106 | | 207.09 | |
| 000597 053 5300-00 | NARVAEZ, VIVIANA 8215 SHADOW OAKS DR APT 42123 CHARLOTTE, NC 28269 | Priority | Filed 10/19/04 Order dated 12/31/08 vacated; Disallowed Per Order Dated 9/03/09 (Docket #3392) | | $0.00 | $672.75 | $0.00 |
| 000598 053 5300-00 | NARVAEZ, NELSON 8215 SHADOW OAKS DR APT 421 CHARLOTTE, NC 28269 | Priority | Filed 10/19/04 Paid to Registry 5-17-12 $270.98 less taxes | | $0.00 | $293.42 | $293.42 |
| 000599-A 053 5300-00 | TORRES-MARTINEZ, LUIS 25 GARDEN COURT APT 4 LANCASTER, PA 17602 | Priority | Filed 10/19/04 Disallowed per Order Dated 10/27/08 (Docket #2207) | | $0.00 | $589.82 | $0.00 |
| 000600 053 5300-00 | CABRERA, JUAN 19126 DELIGHT STREET CANYON COUNTRY, CA 91351 | Priority | Filed 10/19/04 | | $0.00 | $200.13 | $200.13 |
| | | | 4437123323 | 03/25/10  4040 | | 182.62 | |
| 000601 053 5300-00 | CARTER, GEORGIA 1608 GABAY MEMPHIS, TN 38106 | Priority | Filed 10/14/04 Disallowed Per Order Dated 12/9/08 (Docket #2659) Amended by Claim #1665 | | $0.00 | $1,662.60 | $0.00 |
| 000602 053 5300-00 | LODOS, VIRGINIA 2118 INGALLS AVE LINDEN, NJ 07036 | Priority | Filed 10/14/04 | | $0.00 | $126.95 | $126.95 |
| | | | 4437123323 | 03/25/10  4155 | | 114.01 | |
| 000603-A 053 5300-00 | BONE, STEPHEN A. 1729 SW 45TH STREET CAPE CORAL, FL 33914 | Priority | Filed 10/14/04 Disallowed per Order dated 1/12/10 (Docket No.3714) | | $0.00 | $114.05 | $0.00 |
| 000605-B 053 5300-00 | AGRAWAL, JYOTI KUMAR 63 BULGER AVENUE NEW MILFORD, NJ 07646 | Priority | Filed 10/14/04 Reclassified Per Order Dated 8/26/08 (Docket #1652) | | $0.00 | $4,762.00 | $4,762.00 |
| | | | 4437123323 | 03/25/10  4151 | | 4,276.53 | |
| 000606 053 5300-00 | ESQUERRA-BORRELL, AMILKAR L 737 E MADISON ST LANCASTER, PA 17602 | Priority (ac) | Filed 10/14/04 | | $0.00 | $247.61 | $247.61 |
| | | | 4437123323 | 03/25/10  4086 | | 220.87 | |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 42                                                                                                      Date: April 28, 2015

Case Number:   04-22316RG                            Priority Sequence
Debtor Name:   OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000610<br>053<br>5300-00 | FONT, PABLO<br>412 MANOR STREET<br>LANCASTER, PA 17603 | Priority | Filed 10/15/04<br>Paid to Registry 5-17-12 $294.36 less taxes | $0.00 | $330.00 | $330.00 |
| 000613-B<br>053<br>5300-00 | BLANDINO, MARCOS<br>PO BOX 1260<br>PATERSON, NJ 07509 | Priority | Filed 10/21/04<br>Reduced and Reclassified Per Order Dated 9/23/08 (Dkt # 1879) | $0.00 | $1,937.00 | $1,162.50 |
| | | | 4437123323       03/25/10     4032 | | 1,043.97 | |
| 000619-B<br>053<br>5300-00 | ARVAY, MERRIT<br>65-12 FLEET ST<br>FOREST HILLS, NY 11375 | Priority | Filed 10/21/04<br>Reclassified Per Order Dated 8/18/08 ( Dkt # 1578) | $0.00 | $0.00 | $2,762.75 |
| | | | 4437123323       07/30/10     4346 | | 2,537.59 | |
| 000620-B<br>053<br>5300-00 | RIVERA, WILFREDO<br>531 DAUPHIN STREET<br>LANCASTER, PA 17602 | Priority | Filed 10/21/04<br>Reclassified Per Order Dated 4/22/09 (Docket #3186)<br>Paid to Registry 5-17-12 $526.57 less taxes | $0.00 | $267.82 | $590.32 |
| 000622-B<br>053<br>5300-00 | SANTOS, ANTONIO<br>14 BRISTOL COOURT<br>LIVINGSTON, NJ 07039 | Priority | Filed 10/20/04<br>Disallowed per Order Dated 12/2/08 (Docket #2602) | $0.00 | $2,622.60 | $0.00 |
| 000625-A<br>053<br>5300-00 | CORTEZ, TAYDE<br>50 VAN WINKLE AVENUE<br>APARTMENT #3<br>PASSAIC, NJ 07055 | Priority | Filed 10/21/04<br>Reclassified Per Order Dated 11/18/08 (Dkt # 2414 )<br>Paid to Registry 5-17-12 $183.54 less taxes | $0.00 | $0.00 | $204.38 |
| 000626-C<br>053<br>5300-00 | POLANCO-VALDEZ, ELSA<br>1700 NEW YORK AVENUE<br>APARTMENT 1<br>UNION CITY, NJ 07087 | Priority | Filed 10/21/04<br>Reclassifed per Order Dated 9/9/08 (Docket #1705) | $0.00 | $82.40 | $0.00 |
| 000627<br>053<br>5300-00 | CADILLO, LUIS E<br>556 EAST FREDERICK STREET<br>LANCASTER, PA 17602 | Priority | Filed 10/14/04 | $0.00 | $394.12 | $394.12 |
| | | | 4437123323       03/25/10     4041 | | 351.55 | |
| 000632-B<br>053<br>5300-00 | MORGAN, DENNIS A<br>3A FOAL COURT<br>LANCASTER, PA 17602 | Priority | Filed 10/15/04<br>Disallowed Per Order dated 4/21/09 (Docket #3170) | $0.00 | $656.10 | $0.00 |
| 000645-A<br>053<br>5300-00 | SMITH, TYRONE<br>1209 NW 63 ST<br>MIAMI, FL 33147 | Priority | Filed 10/19/04<br>Reclassified Per Order Dated 12/22/08 (Docket #2768) | $0.00 | $350.00 | $0.00 |
| 000646<br>053<br>5300-00 | JUAREZ, ELIZABETH<br>1970 E. HICKORY<br>KANKAKEE, IL 60901 | Priority | Filed 10/19/04<br>Paid to Registry 5-17-12 $182.95 less taxes | $0.00 | $204.76 | $204.76 |
| 000656-B<br>053<br>5300-00 | FERNANDEZ, YULISSA<br>583 CHARLES ST<br>PERTH AMBOY, NJ 08861 | Priority | Filed 10/19/04<br>Reclassified per Order dated 1/12/10 (Docket No. 3717) | $0.00 | $0.00 | $160.06 |
| | | | 4437123323       03/25/10     4092 | | 143.75 | |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 43

Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000660-C 053 5300-00 | QUINTANA, MARICRUZ 813 EAST ELM STREET COMPTON, CA 90221 | Priority | Filed 10/19/04 Reduced and Reclassified Per Order Dated 9/9/08 ( Dkt # 1712) Paid to Registry 5-17-12 $275.73 less taxes | $0.00 | $500.00 | $302.16 |
| 000669 053 5300-00 | MARINO, ANETTE M. 1202 BERGENLINE AVE. APARTMENT 9 UNION CITY, NJ 07087 | Priority | Filed 10/14/04 | $0.00 | $511.12 | $511.12 |
| | | | 4437123323          03/25/10    4169 | | 459.00 | |
| 000672-A 053 5300-00 | SUAREZ, FELIX 609 LIBERTY AVENUE APT #1 NORTH BERGEN, NJ 07047 | Priority | Filed 10/14/04 Reclassified per Order Dated 11/18/08 (Docket #2412) | $0.00 | $480.00 | $0.00 |
| 000673-B 053 5300-00 | PATINO, EFRREN 4 WESTERN AVE. APT. 5 HIGHTSTOWN, NJ 08520 | Priority | Filed 10/14/04 Disallowed per Order Dated 10/21/08 (Docket #2094) (ac) | $0.00 | $810.00 | $0.00 |
| 000682-A 053 5300-00 | HURTADO, PEDRO PO. BOX.1002 HOLBROOK, NY 11741 | Priority | Filed 10/15/04 Reclassified Per Order Dated 12/22/08 (Docket #2752) | $0.00 | $1,600.00 | $0.00 |
| 000686-A 053 5300-00 | IRBY, CLEOPHAS 3566 ROYAL ARMS DRIVE MEMPHIS, TN 38115 | Priority | Filed 10/19/04 Disallowed per Order Dated 10/21/08 (Docket #2097) (ac) | $0.00 | $2,300.00 | $0.00 |
| 000689-A 053 5300-00 | MANNING, HUBERT 4628 EAGLEWAY CRESTVIEW, FL 32539 | Priority | Filed 10/21/04 Reclassified Per Order Dated 12/22/08 (Docket #2761) | $0.00 | $3,980.00 | $0.00 |
| 000690 053 5300-00 | DORALKIS, ARIAS 414 MANOR STREET LANCASTER, PA 17602 | Priority | Filed 10/20/04 Paid to Registry 5-17-12 $176.61 less taxes | $0.00 | $198.00 | $198.00 |
| 000693-B 053 5300-00 | AHERN, DANIEL 425 AVENUE A BAYONNE, NJ 07002 | Priority | Filed 10/21/04 Allowed per Order dated 9/11/2008 (Dkt #1723) | $0.00 | $1,288.00 | $1,288.00 |
| | | | 4437123323          04/11/12    4364 | | 849.10 | |
| 000705 053 5300-00 | GARCIA, ALBA 2070 SW 68TH WAY MIRAMAR, FL 33023 | Priority | Filed 10/12/04 | $0.00 | $1,020.90 | $1,020.90 |
| | | | 4437123323          03/25/10    4103 | | 942.80 | |
| 000706 053 5300-00 | FRANCO, VICTOR 2070 SW 68TH WAY MIRAMAR, FL 33023 | Priority | Filed 10/12/04 | $0.00 | $1,328.00 | $1,328.00 |
| | | | 4437123323          03/25/10    4098 | | 1,226.40 | |
| 000710-A 053 5300-00 | CASTILLO, FRANSISCO E. 229 EAST 24 TH STREET PATERSON, NJ 07514 | Priority | Filed 10/22/04 Reclassified per Order Dated 9/16/08 (Docket #1803) | $0.00 | $2,123.00 | $0.00 |

| | | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|---|

Page 44          ANALYSIS OF CLAIMS REGISTER          Date: April 28, 2015

Case Number:   04-22316RG             Priority Sequence
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|---|
| 000712<br>053<br>5300-00 | PRICE, MARTIN D.<br>909 R ALBRIGHT AVE<br>SCRANTON, PA 18508 | Priority | Filed 10/22/04<br>Paid to Registry 5-17-12 $367.78 less taxes | | $0.00 | $412.20 | $412.20 |
| 000722-A<br>053<br>5300-00 | GINZBURG, DASHA<br>4525 HENRY HUDSON PKWY<br>APT 612<br>RIVERDALE, NY 10471 | Priority | Filed 10/26/04<br>Reduced and Reclassified Per Order dated 4/21/09 (Docket #3165) | | $0.00 | $3,328.00 | $3,328.00 |
| | | | 4437123323 | 03/25/10  4110 | | 3,056.76 | |
| 000724<br>053<br>5300-00 | ALVAREZ, MARIA<br>367 WASHINGTON ST<br>PERTH AMBOY, NJ 08861 | Priority | Filed 10/22/04<br>Allowed per order 11-30-09 (ac) | | $0.00 | $0.00 | $277.00 |
| | | | 4437123323 | 03/25/10  4013 | | 248.75 | |
| 000728-B<br>053<br>5300-00 | HUTCHINSON, ALBERT<br>3944 UNIVERSITY ST.<br>MEMPHIS, TN 38127 | Priority | Filed 10/22/04<br>Reclassified per Order Dated 9/23/08 (Docket #1567) (ac) | | $0.00 | $231.00 | $0.00 |
| 000729-A<br>053<br>5300-00 | PURISCH JONAS<br>8415 BELLONA LN APT 913<br>BALTIMORE, MD 21204 | Priority | Filed 10/25/04<br>Disallowed Per Order Dated 9/9/08 (Docket #1713) | | $0.00 | $4,650.00 | $0.00 |
| 000731<br>053<br>5300-00 | TAPIA, CARMEN<br>301 HEIGHTS LANE<br>APT 3C<br>SISTERVILLE, PA 19053 | Priority | Filed 10/25/04<br>(ac) | | $0.00 | $233.18 | $233.18 |
| | | | 4437123323 | 05/17/10  4343 | | 207.99 | |
| 000732<br>053<br>5300-00 | TAPIA, MARIA<br>2709 N. MASCHER ST.<br>PHILADELPHIA, PA 19133 | Priority | Filed 10/25/04 | | $0.00 | $233.18 | $233.18 |
| | | | 4437123323 | 03/25/10  4300 | | 207.99 | |
| 000734-B<br>053<br>5300-00 | ABULL HAY MARIA<br>504 N QUEEN ST<br>APT 2<br>LANCASTER, PA 17603 | Priority | Filed 10/25/04<br>Reclassified Per Order Dated 9/23/08 (Dkt # 1878)<br>Paid to Registry 5-17-12 $227.68 less taxes | | $0.00 | $506.50 | $255.24 |
| 000735<br>053<br>5300-00 | THORSON, CHRISTOPHER<br>100 S.WATER STREET<br>QUASQUETON, IA 52326 | Priority | Filed 10/25/04<br>Disallowed per Order Dated 10/27/08 (Docket #2191) | | $0.00 | $270.82 | $0.00 |
| 000741<br>053<br>5300-00 | GARCIA, BERENICE<br>11138 CITRUS AVENUE<br>FONTANA, CA 92337 | Priority | Filed 10/25/04 | | $0.00 | $197.44 | $197.44 |
| | | | 4437123323 | 03/25/10  4104 | | 180.17 | |
| 000742-B<br>053<br>5300-00 | JOHNS, JONATHAN<br>4657 FILLMORE AVENUE<br>MILVILLE, NJ 08332 | Priority | Filed 10/25/04<br>Reclassified Per Order Dated 11/18/08 (Docket #2425) | | $0.00 | $0.00 | $1,570.00 |
| | | | 4437123323 | 03/25/10  4142 | | 1,409.93 | |
| 000745<br>053<br>5300-00 | ESTEBAN, YEYLER<br>3213 LEMMAN DR.<br>LOUISVILLE, KY 40216-1223 | Priority | Filed 10/25/04<br>Reduced and Reclassified Per Order Dated 12/31/08 (Docket #2813) (ac)<br>Paid to Registry 5-17-12 $200.25 less taxes | | $0.00 | $610.00 | $216.83 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 45

Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000750 053 5300-00 | AGUIRRE, ISMAEL 417 LIBERTS AURORA, IL 60505 | Priority | Filed 10/25/04 Paid to Registry 5-17-12 $234.94 less taxes | $0.00 | $262.94 | $262.94 |
| 000751 053 5300-00 | JOHNSON, HAROLD L. P O BOX 3582 EL CENTRO, CA 92244 | Priority | Filed 10/25/04 | $0.00 | $210.46 | $210.46 |
| | | | 4437123323    03/25/10    4143 | | 192.04 | |
| 000752 053 5300-00 | RICHARDSON, DELORIS 264 ACADEMY STREET WILKES BARRE, PA 18702 | Priority | Filed 10/25/04 Paid to Registry 5-17-12 $179.59 less taxes | $0.00 | $201.33 | $201.33 |
| 000755-B 053 5300-00 | VARGAS, URSULA 150 WEST 176TH ST, APT 1 BRONX, NY 10453 | Priority | Filed 10/25/04 Reclassified Per Order Dated 12/31/08 (Docket #2814) (ac) | $0.00 | $0.00 | $1,342.61 |
| | | | 4437123323    03/25/10    4317 | | 1,233.19 | |
| 000757-C 053 5300-00 | WILLIAMS, DAMEON 2358 LAROSE MEMPHIS, TN 38114 | Priority | Filed 10/25/04 Reduced & Reclassified per Order Dated 9/23/08 (Docket #1892) Paid to Registry 5-17-12 $66.52 less taxes | $0.00 | $0.00 | $72.03 |
| 000762 053 5300-00 | SANTIAGO, JORGE 837 SUPERIOR ST AURORA, IL 60505 | Priority | Filed 10/25/04 Allowed per order 11-30-09 Paid to Registry 5-17-12 $180.70 less taxes | $0.00 | $0.00 | $202.24 |
| 000766-B 053 5300-00 | LUSK, GLEN T. 4464 CASTLE HEIGHTS MEMPHIS, TN 38141 | Priority | Filed 10/25/04 Reduced and Reclassified Per Order Dated 4/22/09 (Docket #3174) | $0.00 | $2,600.00 | $0.00 |
| 000767 053 5300-00 | MARTINEZ, AIDA 722 DONNELLY ST DURYEA, PA 18642 | Priority | Filed 10/25/04 Paid to Registry 5-17-12 $713.60 less taxes | $0.00 | $800.00 | $800.00 |
| 000769-B 053 5300-00 | ZAYAS, ZULEIMA 76 KENNEDY BLVD #76 SCRANTON, PA 18504 | Priority | Filed 10/25/04 Disallowed Per Order Dated 5/20/09 ( Docket # 3263) | $0.00 | $261.00 | $0.00 |
| 000770-A 053 5300-00 | ORR, PAUL 302 10TH AVE SCRANTON, PA 18504 | Priority | Filed 10/25/04 Disallowed Per Order Dated 8/25/08 ( Dkt # 1629) | $0.00 | $50.48 | $0.00 |
| 000773-B 053 5300-00 | PACHECO-SANCHEZ, MARCUS 1137 CAPOSE AVE SCRANTON, PA 18509 | Priority | Filed 10/25/04 Reduced and Reclassified Per Oder Dated 12/22/08 (Docket #2731) Amends Claim #527 (ac) | $0.00 | $1,920.00 | $1,920.00 |
| | | | 4437123323    03/25/10    4206 | | 1,712.64 | |
| 000774-A 053 5300-00 | ARREDONDO, GUADALUPE 833 N GLADSTONE AVENUE APT 9 AURORA, IL 60506 | Priority | Filed 10/25/04 Reclassified per Order Dated 1/27/09 (Docket #2900) (ac) | $0.00 | $138.53 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 46

Date: April 28, 2015

Priority Sequence

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|---|
| 000776-A 053 5300-00 | AMADOR, EMMA 328 DEL RIO WAY VISTA, CA 92083 | Priority | Filed 10/25/04 Reduced and Reclassified per Order Dated 10/7/08 (Docket #1989) Paid to Registry 5-17-12 $334.45 less taxes | | $0.00 | $366.51 | $366.51 |
| 000778-C 053 5300-00 | BRACY, TIMOTHY 637 MAGONILA AVE ELIZABETH, NJ 07206 | Priority | Filed 10/25/04 Reduced and Reclassified per Order Dated 8/18/08 (Docket #1580) | | $0.00 | $500.00 | $0.00 |
| 000785-A 053 5300-00 | GATHRIGHT, JEREMAINE 4530 ERNIE DRIVE MEMPHIS, TN 38116 | Priority | Filed 10/22/04 Reclassified Per Order Dated 10/7/08 (Docket#2003) | | $0.00 | $500.00 | $0.00 |
| 000787-A 053 5300-00 | TIRADO, WILLIAM CARR 341 BUZON 6072 BARRIO MANI MAYAGUEZ, PR 00680 | Priority | Filed 10/25/04 Reduced and Reclassified Per Order Dated 8/26/08 (Dkt # 1658) | | $0.00 | $1,500.00 | $0.00 |
| 000789-B 053 5300-00 | ABULL HAY, MARIA 504 NORTH QUEEN STREET APARTMENT 1 LANCASTER, PA 17603 | Priority | Filed 10/25/04 Disallowed Per Order Dated 9/23/08 (Dkt # 1878) | | $0.00 | $506.50 | $0.00 |
| 000791 053 5300-00 | CALDERON, JOHN 10656 PEARL BERRY LOOP LAND O LAKES, FL 34638 | Priority | Filed 10/25/04 (ac) | | $0.00 | $2,000.00 | $2,000.00 |
| | | | 4437123323 | 03/25/10  4042 | | 1,847.00 | |
| 000792 053 5300-00 | ELLIS, AURELIA 332 SOUTH BACKTON AVENUE LA PUENTE, CA 91744 | Priority | Filed 10/25/04 | | $0.00 | $272.63 | $272.63 |
| | | | 4437123323 | 03/25/10  4084 | | 248.78 | |
| 000793 053 5300-00 | HOLMES, ARNETTE 525 N. MAIN AVENUE 2ND FLOOR SCRANTON, PA 18504 | Priority | Filed 10/25/04 Paid to Registry 5-17-12 $356.80 less taxes | | $0.00 | $400.00 | $400.00 |
| 000796-A 053 5300-00 | RAMIREZ, JULIO 13177 1/2 BROWONT SYLMAR, CA 91342 | Priority | Filed 10/25/04 Reclassified and Allowed Per Order Dated 10/21/08 (Docket#2101) Paid to Registry 5-17-12 $249.11 less taxes | | $0.00 | $273.00 | $273.00 |
| 000797-A 053 5300-00 | JACKSON, OLIVIA 508 LINCOLN CIRCLE WASHINGTON, GA 30673 | Priority | Filed 10/25/04 Reclassified Per Order Dated 12/22/08 (Docket #2760) | | $0.00 | $500.00 | $0.00 |
| 000807 053 5300-00 | EUCARIO VELASQUEZ 4200 SUNNYVIEW RD NE APT 224 SALEM, OR 97305 | Priority | Filed 05/26/04 Disallowed per order 9-16-08 (ac) | | $0.00 | $573.25 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 47                                                                                    Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7                    Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000808 053 5300-00 | JOSE VARGAS 10740 FRACAR LYNWOOD, CA 90262 | Priority | Filed 05/26/04 Disallowed Per Order Dated 11/3/08 (Docket #2306) | $0.00 | $639.94 | $0.00 |
| 000809 053 5300-00 | ANTONIO TORRES 1245 DAISY ST #1 LONG BEACH, CA 90806 | Priority | Filed 05/26/04 Disallowed per Order Dated 9/18/08 (Docket #1774) | $0.00 | $319.97 | $0.00 |
| 000810 053 5300-00 | JIARO SUAREZ 1345 CEDAR AVENUE LONG BEACH, CA 90813 | Priority | Filed 05/26/04 Disallowed Per Order Dated 11/12/08 (Docket #2347) | $0.00 | $358.04 | $0.00 |
| 000811 053 5300-00 | ISRAEL VALLEJO SOSA 543 W MAITLAND ST ONTARIO, CA 91762 | Priority | Filed 05/26/04 Disallowed Per Order Dated 8/13/08 (Docket #1527) | $0.00 | $420.35 | $0.00 |
| 000812 053 5300-00 | HUMBERTO J SILVA 1437 S MCDONNELL AVE COMMERCE, CA 90040 | Priority | Filed 05/26/04 Disallowed Per Order Dated 8/13/08 (Docket #1533) | $0.00 | $1,372.26 | $0.00 |
| 000813 053 5300-00 | ISAIAS SACRISTAN 1869 HARBOR AVENUE #3 LONG BEACH, CA 90810 | Priority | Filed 05/26/04 Disallowed Per Order Dated 8/13/08 (Docket #1526) | $0.00 | $704.64 | $0.00 |
| 000814 053 5300-00 | GILBERTO RODRIGUEZ 1616 1/2 E SAN VINCENTS ST COMPTON, CA 90221 | Priority | Filed 05/26/04 Disallowed Per Order Dated 8/13/08 (Docket #1521) | $0.00 | $746.10 | $0.00 |
| 000815 053 5300-00 | FLORENCIO RIVERA 1519 E 10TH ST #5 LONG BEACH, CA 90805 | Priority | Filed 05/26/04 Disallowed per Order Dated 9/16/08 (Docket #1773) | $0.00 | $356.87 | $0.00 |
| 000816 053 5300-00 | OSCAR RAMIREZ 1467 E ELM COURT #B ONTARIO, CA 91761 | Priority | Filed 05/26/04 Disallowed Per Order Dated 11/3/08 (Dkt # 2286) | $0.00 | $394.48 | $0.00 |
| 000817 053 5300-00 | HIPOLITO RAMIREZ 1467 E ELMA CT ONTARIO, CA 91764 | Priority | Filed 10/28/04 Disallowed Per Order Dated 9/16/08 (Docket #1765) | $0.00 | $331.02 | $0.00 |
| 000818 053 5300-00 | OSCAR PEREZ 1031 1/2 PACIFIC AVE LONG BEACH, CA 90813 | Priority | Filed 10/28/04 Disallowed Per Order Dated 11/3/08 (Dkt # 2294) | $0.00 | $343.67 | $0.00 |
| 000819 053 5300-00 | JUAN PERALTA 9973 CENTRAL AVE MONCLAIR, CA 91763 | Priority | Filed 10/28/04 Disallowed Per Order Dated 12/2/08 (Docket #2579) (ca) | $0.00 | $213.74 | $0.00 |
| 000820 053 5300-00 | JUAN MANUEL PAZ 6746 GAGE AVE BELL GARDENS, CA 90201 | Priority | Filed 10/28/04 Disallowed Per Order Dated 11/18/08 (Docket #2422) | $0.00 | $351.00 | $0.00 |
| 000821 053 5300-00 | ALFONSO ORTIZ 2209 E EL SEGUNDO #7 COMPTON, CA 90222 | Priority | Filed 10/28/04 Disallowed per Order Dated 8/13/08 (Docket #1530) | $0.00 | $392.61 | $0.00 |

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

Page 48

Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000822 053 5300-00 | ALEJO OROSCO 12424 GREENGOOD DR APT #11 WHITTIER, CA 90604 | Priority | Filed 05/26/04 Disallowed per Order Dated 8/13/08 (Docket #1532) | $0.00 | $232.44 | $0.00 |
| 000823 053 5300-00 | SERGIO OREJEL 9222 DOROTHY AVENUE SOUTH GATE, CA 90280 | Priority | Filed 05/26/04 Disallowed per Order Dated 11/3/08 (Docket #2310) | $0.00 | $252.13 | $0.00 |
| 000824 053 5300-00 | JOSE OREJEL 9222 DOROTHY AVE SOUTH GATE, CA 90280 | Priority | Filed 05/26/04 Disallowed Per Order Dated 11/3/08 (Docket #2309) | $0.00 | $330.25 | $0.00 |
| 000825 053 5300-00 | MARTIN MENDOZA 15704 ORANGE AVE APT 142 PARAMOUNT, CA 90723 | Priority | Filed 05/26/04 Disallowed per Order Dated 11/18/08 (Docket #2410) | $0.00 | $246.15 | $0.00 |
| 000826 053 5300-00 | JORGE MAGANA 1718 E FLORA ST #B ONTARIO, CA 91764 | Priority | Filed 05/26/04 Disallowed Per Order Dated 11/18/08 (Docket #2407) | $0.00 | $664.27 | $0.00 |
| 000827 053 5300-00 | ALBERTO LUNA 1432 NOCTA ST #C ONTARIO, CA 91764 | Priority | Filed 05/26/04 Disallowed per Order Dated 8/13/08 (Docket #1528) | $0.00 | $233.40 | $0.00 |
| 000828 053 5300-00 | MAURO LOPEZ 3238 PONTIAC AVE RIVERSIDE, CA 92509 | Priority | Filed 05/26/04 Disallowed per Order Dated 11/18/08 (Docket #2427) | $0.00 | $508.04 | $0.00 |
| 000829 053 5300-00 | ARTURO LOPEZ 1811 ROSEWOOD ONTARIO, CA 91764 | Priority | Filed 05/26/04 Disallowed per Order Dated 8/13/08 (Docket #1529) | $0.00 | $376.35 | $0.00 |
| 000830 053 5300-00 | JAVIER HERNANDEZ 7622 9TH ST APT B BUENA PARK, CA 90621 | Priority | Filed 05/26/04 Disallowed Per Order Dated 8/13/08 (Docket #1522) | $0.00 | $196.93 | $0.00 |
| 000831 053 5300-00 | DANIEL GARCIA 417 E 118TH ST LOS ANGELES, CA 90061 | Priority | Filed 05/26/04 Disallowed Per Order Dated 10/2/08 (Docket #1960) | $0.00 | $453.93 | $0.00 |
| 000832 053 5300-00 | JOSE GODINEZ 1900 CAMPUS AVE ONTARIO, CA 91761 | Priority | Filed 05/26/04 Disallowed Per Order Dated 11/18/08 (Docket #2416) | $0.00 | $393.78 | $0.00 |
| 000833 053 5300-00 | JOSE SANCHEZ CRUZ 7005 WATCHER ST COMMERCE, CA 90040 | Priority | Filed 05/26/04 Disallowed Per Order Dated 11/3/08 (Docket #2297) | $0.00 | $376.89 | $0.00 |
| 000834 053 5300-00 | JOSE CRUZ 14632 SAN JOSE AVE PARAMOUNT, CA 90723 | Priority | Filed 05/26/04 Disallowed Per Order Dated 8/13/08 (Docket #2001) | $0.00 | $337.11 | $0.00 |
| 000835 053 5300-00 | ENRIQUE COLIN 6840 BEAR AVE. BELL GARDENS, CA 90201 | Priority | Filed 05/26/04 Disallowed per Order Dated 9/16/08 (Docket #1775) (ac) | $0.00 | $411.47 | $0.00 |

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

Page 49

Date: April 28, 2015

Case Number:    04-22316RG

Priority Sequence

Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7

Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|-------------------------|-------------|-------|-----------|---------|---------|
| 000836 053 5300-00 | SALVADOR CHAVEZ 1267 N MARIN AVENUE WILMINGTON, CA 90744 | Priority | Filed 05/26/04 Disallowed Per Order Dated 11/18/08 (Dkt # 2417) | $0.00 | $376.81 | $0.00 |
| 000837 053 5300-00 | CARMELO CARDENAS 8550 ROSE ST BELLFOWER, CA 90706 | Priority | Filed 05/26/04 Disallowed per Order Dated 8/13/08 (Docket #1535) | $0.00 | $345.53 | $0.00 |
| 000838 053 5300-00 | GABRIEL ARENIVAR 627 W 5TH ST LONG BEACH, CA 90813 | Priority | Filed 05/26/04 Disallowed per Order Dated 8/13/08 (Docket #1519) | $0.00 | $216.95 | $0.00 |
| 000839 053 5300-00 | JOSE ARANDA 6746 GAGE AVE BELL GARDENS, CA 90201 | Priority | Filed 05/26/04 Disallowed Per Order Dated 11/18/08 (Docket #2411) | $0.00 | $434.81 | $0.00 |
| 000840 053 5300-00 | ANDRES ARANDA 6746 GAGE AVE BELL GARDENS, CA 90201 | Priority | Filed 05/26/04 Disallowed per Order Dated 8/13/08 (Docket #1520) | $0.00 | $713.74 | $0.00 |
| 000841 053 5300-00 | GENARO GONZALEZ APARICIA 625 N ISLAND WILMINGTON, CA 90745 | Priority | Filed 05/26/04 Disallowed Per Order Dated 11/18/08 (Docket #2413) | $0.00 | $453.93 | $0.00 |
| 000842 053 5300-00 | ALFREDO ALCALA 9716 CEDAR ST BELLFLOWER, CA 90706 | Priority | Filed 05/26/04 Disallowed per Order Dated 8/13/08 (Docket #1531) | $0.00 | $329.79 | $0.00 |
| 000843 053 5300-00 | EUCARIO VELASQUEZ 4200 SUNNYVIEW RD. NE APT. 224 SALEM, OR 97305 | Priority | Filed 10/26/04 Disallowed per order 9-16-08 (ac) | $0.00 | $573.25 | $0.00 |
| 000844 053 5300-00 | JOSE VARGAS 10740 FRACAR LYNWOOD, CA 90262 | Priority | Filed 10/26/04 Disallowed Per Order Dated 11/3/08 (Docket #2306) | $0.00 | $639.94 | $0.00 |
| 000845 053 5300-00 | ANTONIO TORRES 1245 DAISY ST #1 LONG BEACH, CA 90806 | Priority | Filed 10/26/04 Disallowed per Order Dated 9/18/08 (Docket #1774) | $0.00 | $319.97 | $0.00 |
| 000846 053 5300-00 | JIARO SUAREZ 1345 CEDAR AVE LONG BEACH, CA 90813 | Priority | Filed 10/26/04 Disallowed Per Order Dated 11/12/08 (Docket #2347) | $0.00 | $358.04 | $0.00 |
| 000847 053 5300-00 | ISRAEL VALLEJO SOSA 543 W MAITLAND ST ONTARIO, CA 91762 | Priority | Filed 05/26/04 Disallowed Per Order Dated 8/13/08 (Docket #1527) | $0.00 | $420.35 | $0.00 |
| 000848 053 5300-00 | HUMBERTO J SILVA 1437 S MCDONNELL AVE COMMERCE, CA 90040 | Priority | Filed 05/26/04 Disallowed Per Order Dated 8/13/08 (Docket #1533) | $0.00 | $1,372.26 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 50                                                                                    Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7                    Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000849 053 5300-00 | ISAIAS SACRISTAN 1869 HARBOR AVE #3 LONG BEACH, CA 90810 | Priority | Filed 05/26/04 Disallowed Per Order Dated 8/13/08 (Docket #1526) | $0.00 | $704.64 | $0.00 |
| 000850 053 5300-00 | GILBERTO RODRIGUEZ 1616 1/2 E SAN VINCENTE ST COMPTON, CA 90221 | Priority | Filed 05/26/04 Disallowed Per Order Dated 8/13/08 (Docket #1521) | $0.00 | $746.10 | $0.00 |
| 000851 053 5300-00 | FLORENCIO RIVERA 1519 E 10TH ST #5 LONG BEACH, CA 90805 | Priority | Filed 05/26/04 Disallowed per Order Dated 9/16/08 (Docket #1773) | $0.00 | $356.87 | $0.00 |
| 000852 053 5300-00 | OSCAR RAMIREZ 1467 E ELM COURT #B ONTARIO, CA 91761 | Priority | Filed 10/28/04 Disallowed Per Order Dated 11/3/08 (Dkt # 2286) | $0.00 | $394.48 | $0.00 |
| 000853 053 5300-00 | HIPOLITO RAMIREZ 1467 E ELMA CT ONTARIO, CA 91764 | Priority | Filed 10/28/04 Disallowed Per Order Dated 9/16/08 (Docket # 1765) | $0.00 | $331.02 | $0.00 |
| 000854 053 5300-00 | OSCAR PEREZ 1031 1/2 PACIFIC AVE LONG BEACH, CA 90813 | Priority | Filed 10/28/04 Disallowed Per Order Dated 11/3/08 (Dkt # 2294) | $0.00 | $343.67 | $0.00 |
| 000855 053 5300-00 | JUAN PERALTA 9973 CENTRAL AVE MONTCLAIR, CA 91763 | Priority | Filed 10/28/04 Disallowed Per Order Dated 12/2/08 (Docket 2579) (ca) | $0.00 | $213.74 | $0.00 |
| 000856 053 5300-00 | JUAN MANUEL PAZ 6746 GAGE AVE BELL GARDENS, CA 90201 | Priority | Filed 10/28/04 Disallowed Per Orded Dated 11/18/08 (Docket #2422) | $0.00 | $351.00 | $0.00 |
| 000857 053 5300-00 | ALFONSO ORTIZ 2209 E EL SEGUNDO #7 COMPTON, CA 90222 | Priority | Filed 05/26/04 Disallowed per Order Dated 8/13/08 (Docket #1530) | $0.00 | $392.61 | $0.00 |
| 000858 053 5300-00 | ALEJO OROSCO 12424 GREENGOOD WHITTIER, CA 90604 | Priority | Filed 05/26/04 Disallowed Per Order Dated 8/13/08 (Docket #1532) | $0.00 | $232.44 | $0.00 |
| 000859 053 5300-00 | SERGIO OREJEL 9222 DOROTHY AVE SOUTH GATE, CA 90280 | Priority | Filed 05/26/04 Disallowed per Order Dated 11/3/08 (Docket #2310) | $0.00 | $252.13 | $0.00 |
| 000860 053 5300-00 | JOSE OREJEL 9222 DOROTHY AVE SOUTH GATE, CA 90280 | Priority | Filed 05/26/04 Disallowed Per Order Dated 11/3/08 (Docket #2309) | $0.00 | $330.25 | $0.00 |
| 000861 053 5300-00 | MARTIN MENDOZA 15704 ORANGE AVE APT 142 PARAMOUNT, CA 90723 | Priority | Filed 05/26/04 Disallowed per Order Dated 11/18/08 (Docket #2410) | $0.00 | $246.15 | $0.00 |
| 000862 053 5300-00 | JORGE MAGANA 1718 E FLORA ST #B ONTARIO, CA 91764 | Priority | Filed 10/28/04 Disallowed Per Order Dated 11/18/08 (Docket #2407) | $0.00 | $664.27 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 51

Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| 000863 053 5300-00 | ALBERTO LUNA 1432 NOCTA ST #C ONTARIO, CA 91764 | Priority | Filed 10/26/04 Disallowed per Order Dated 8/13/08 (Docket #1528) | $0.00 | $233.40 | $0.00 |
| 000864 053 5300-00 | MAURO LOPEZ 3238 PONTIAC AVE RIVERSIDE, CA 92509 | Priority | Filed 10/28/04 Disallowed per Order Dated 11/18/08 (Docket #2427) | $0.00 | $508.04 | $0.00 |
| 000865 053 5300-00 | ARTURO LOPEZ 1811 ROSEWOOD ONTARIO, CA 91764 | Priority | Filed 10/28/04 Disallowed per Order Dated 8/13/08 (Docket #1529) | $0.00 | $376.35 | $0.00 |
| 000866 053 5300-00 | JAVIER HERNANDEZ 7622 9TH ST APT B BUENA PARK, CA 90621 | Priority | Filed 10/28/04 Disallowed Per Order Dated 8/13/08 (Docket#1522) | $0.00 | $196.93 | $0.00 |
| 000867 053 5300-00 | DANIEL GARCIA 417 E 118TH ST LOS ANGELES, CA 90061 | Priority | Filed 05/26/04 Disallowed per Order Dated 10/2/08 (Docket #1960) | $0.00 | $453.93 | $0.00 |
| 000868 053 5300-00 | JOSE GODINEZ 1900 CAMPUS AVE ONTARIO, CA 91761 | Priority | Filed 05/26/04 Disallowed Per Order Dated 11/18/08 (Docket #2416) | $0.00 | $393.78 | $0.00 |
| 000869 053 5300-00 | JOSE SANCHEZ CRUZ 7005 WATCHER ST COMMERCE, CA 90040 | Priority | Filed 05/26/04 Disallowed Per Order Dated 11/3/08 (Docket #2297) | $0.00 | $376.89 | $0.00 |
| 000870 053 5300-00 | JOSE CRUZ 14632 SAN JOSE AVE PARAMOUNT, CA 90723 | Priority | Filed 05/26/04 Disallowed per Order Dated 8/13/08 (Docket #2001) | $0.00 | $337.11 | $0.00 |
| 000871 053 5300-00 | ENRIQUE COLIN 6840 BEAR AVE. BELL GARDENS, CA 90201 | Priority | Filed 05/26/04 Disallowed per Order Dated 9/16/08 (Docket #1775) (ac) | $0.00 | $411.47 | $0.00 |
| 000872 053 5300-00 | SALVADOR CHAVEZ 1267 N MARIN AVENUE WILMINGTON, CA 90744 | Priority | Filed 05/26/04 Disallowed per Order Dated 11/18/08 (Dkt # 2417) | $0.00 | $376.81 | $0.00 |
| 000873 053 5300-00 | CARMELO CARDENAS 8550 ROSE ST BELLFOWER, CA 90706 | Priority | Filed 05/26/04 Disallowed per Order Dated 8/13/08 (Docket #1535) | $0.00 | $345.53 | $0.00 |
| 000874 053 5300-00 | GABRIEL ARENIVAR 627 W 5TH ST LONG BEACH, CA 90813 | Priority | Filed 05/26/04 Disallowed per Order Dated 8/13/08 (Docket #1519) | $0.00 | $216.95 | $0.00 |
| 000875 053 5300-00 | JOSE ARANDA 6746 GAGE AVE BELL GARDENS, CA 90201 | Priority | Filed 05/26/04 Disallowed Per Order Dated 11/18/08 (Docket #2411) | $0.00 | $434.81 | $0.00 |
| 000876 053 5300-00 | ANDRES ARANDA 6746 GAGE AVE BELL GARDENS, CA 90201 | Priority | Filed 05/26/04 Disallowed per Order Dated 8/13/08 (Docket #1520) | $0.00 | $713.74 | $0.00 |

EXHIBIT C

Page 52

ANALYSIS OF CLAIMS REGISTER

Date: April 28, 2015

Case Number: 04-22316RG
Debtor Name: OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000877 053 5300-00 | GENARO GONZALEZ APARICIA 625 N ISLAND WILMINGTON, CA 90745 | Priority | Filed 05/26/04 Disallowed Per Order Dated 11/18/08 (Docket #2413) | $0.00 | $453.93 | $0.00 |
| 000878 053 5300-00 | ALFREDO ALCALA 9716 CEDAR ST BELLFLOWER, CA 90706 | Priority | Filed 05/26/04 Disallowed per Order Dated 8/13/08 (Docket #1531) | $0.00 | $329.79 | $0.00 |
| 000889 053 5300-00 | ROSALINO ADAME 1467 E ELMA #B ONTARIO, CA 91764 | Priority | Filed 05/26/04 Disallowed Per Order Dated 10/27/08 (Dkt # 2199) | $0.00 | $356.37 | $0.00 |
| 000896 053 5300-00 | JENNIFER M VALDEZ 10400 ARROW RTE APT Q-4 RANCHO CUCAMONGA, CA 91730 | Priority (ac) | Filed 05/07/04 | $0.00 | $4,623.56 | $4,623.56 |
| | | | 4437123323          03/25/10       4313 | | 4,219.00 | |
| 000906 053 5300-00 | ROSALINO ADAME 1467 E ELMA #B ONTARIO, CA 91764 | Priority | Filed 05/26/04 Disallowed Per Order Dated 10/27/08 (Dkt # 2199) | $0.00 | $356.37 | $0.00 |
| 000920 053 5300-00 | ALFREDO ALCALA 9716 CEDAR ST. BELLFLOWER, CA 90706 | Priority | Filed 10/28/04 Disallowed per Order Dated 8/13/08 (Docket #1531) | $0.00 | $329.79 | $0.00 |
| 000921 053 5300-00 | GENARO GONZALEZ APARICIA 625 N ISLAND WILMINGTON, CA 90745 | Priority | Filed 10/28/04 Disallowed Per Order Dated 11/18/08 (Docket #2413) | $0.00 | $453.93 | $0.00 |
| 000922 053 5300-00 | ANDRES ARANDA 6746 GAGE AVE BELL GARDENS, CA 90201 | Priority | Filed 05/26/04 Disallowed per Order Dated 8/13/08 (Docket #1520) | $0.00 | $713.74 | $0.00 |
| 000923 053 5300-00 | JOSE ARANDA 6746 GAGE AVE BELL GARDENS, CA 90201 | Priority | Filed 05/26/04 Disallowed Per Order Dated 11/18/08 (Docket #2411) | $0.00 | $434.81 | $0.00 |
| 000924 053 5300-00 | GABRIEL ARENIVAR 627 W 5TH ST LOMNG BEACH, CA 90813 | Priority | Filed 05/26/04 Disallowed per Order Dated 8/13/08 (Docket #1519) | $0.00 | $216.95 | $0.00 |
| 000925 053 5300-00 | CARMELO CARDENAS 8550 ROSE ST BELL FOWER, CA 90706 | Priority | Filed 05/26/04 Disallowed per Order Dated 8/13/08 (Docket #1535) | $0.00 | $345.53 | $0.00 |
| 000926 053 5300-00 | SALVADOR CHAVEZ 1267 N MARIN AVENUE WILMINGTON, CA 90744 | Priority | Filed 05/26/04 Disallowed Per Order Dated 11/18/08 (Dkt # 2417) | $0.00 | $376.81 | $0.00 |
| 000927 053 5300-00 | ENRIQUE COLIN 6840 BEAR AVE BELL GARDENS, CA 90201 | Priority | Filed 05/26/04 Disallowed per Order Dated 9/16/08 (Docket #1775) (ac) | $0.00 | $411.47 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 53

Date: April 28, 2015

Case Number:  04-22316RG
Debtor Name:  OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| 000928 053 5300-00 | JOSE CRUZ 14632 SAN JOSE AVE. PARAMOUNT, CA 90723 | Priority | Filed 05/26/04 Disallowed Per Order Dated 8/13/08 (Docket #2001) | $0.00 | $337.11 | $0.00 |
| 000929 053 5300-00 | JOSE SANCHEZ CRUZ 7005 WATCHER ST. COMMERCE, CA 90040 | Priority | Filed 05/26/04 Disallowed Per Order Dated 11/3/08 (Docket #2297) | $0.00 | $376.89 | $0.00 |
| 000930 053 5300-00 | JOSE GODINEZ 1900 CAMPUS AVE. ONTARIO, CA 91761 | Priority | Filed 05/26/04 Disallowed Per Order Dated 11/18/08 (Docket #2416) | $0.00 | $393.78 | $0.00 |
| 000931 053 5300-00 | DANIEL GARCIA 417 E 118TH ST. LOS ANGELES, CA 90061 | Priority | Filed 05/26/04 Disallowed per Order Dated 10/2/08 (Docket #1960) | $0.00 | $453.93 | $0.00 |
| 000932 053 5300-00 | JAVIER HERNANDEZ 7622 9THST APT. B BUENA PARK, CA 90821 | Priority | Filed 05/26/04 Disallowed Per Order Dated 8/13/08 (Docket #1522) | $0.00 | $196.93 | $0.00 |
| 000933 053 5300-00 | BENJAMIN J. TIBERGHIEN 5130 S. CUSTER WICHITA, KS 67217 | Priority | Filed 08/03/04 Paid to Registry 5-17-12 $86.70 less taxes | $0.00 | $93.88 | $93.88 |
| 000935 053 5300-00 | HUMBERTO J. SILVA 1437 S. MCDONNELL AVE COMMERCE, CA 90040 | Priority | Filed 05/26/04 Disallowed Per Order Dated 8/13/08 (Docket #1533) | $0.00 | $1,372.26 | $0.00 |
| 000936-A 053 5300-00 | MR. DEANE J. DRABIK 6844 TOBIK TRL PARMA, OH 44130 | Priority | Filed 10/28/04 Reclassified per Consent Order Dated 9/2/08 (Docket #1689) | $0.00 | $5,346.90 | $2,226.08 |
| | | | 4437123323       03/25/10     4081 | | 2,041.58 | |
| 000938 053 5300-00 | MAURO LOPEZ 3238 PONTIAC AVE RIVERSIDE, CA 92509 | Priority | Filed 10/28/04 Disallowed per Order Dated 11/18/08 (Docket #2427) | $0.00 | $508.04 | $0.00 |
| 000939 053 5300-00 | ALBERTO LUNA 1432 NOCTA ST #C ONTARIO, CA 91764 | Priority | Filed 10/28/04 Disallowed per Order Dated 8/13/08 (Docket #1528) | $0.00 | $233.40 | $0.00 |
| 000940 053 5300-00 | JORGE MAGANA 1718 E FLORA ST #B ONTARIO, CA 91764 | Priority | Filed 10/28/04 Disallowed Per Order Dated 11/18/08 (Docket #2407) | $0.00 | $664.27 | $0.00 |
| 000941 053 5300-00 | MARTIN MENDOZA 15704 ORANGE AVE APT 142 PARMOUNT, CA 90723 | Priority | Filed 10/28/04 Disallowed Per Order Dated 11/18/08 (Docke #24100 | $0.00 | $246.15 | $0.00 |
| 000942 053 5300-00 | JOSE OREJEL 9222 DOROTHY AVENUE SOUTH GATE, CA 90280 | Priority | Filed 05/26/04 Disallowed Per Order Dated 11/3/08 (Docket #2309) | $0.00 | $330.25 | $0.00 |

| | EXHIBIT C | | | | |
|---|---|---|---|---|---|
| Page 54 | ANALYSIS OF CLAIMS REGISTER | | | | Date: April 28, 2015 |

Case Number:     04-22316RG
Debtor Name:     OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000943 053 5300-00 | SERGIO OREJEL 9222 DOROTHY AVENUE SOUTH GATE, CA 90280 | Priority | Filed 05/26/04 Disallowed per Order Dated 11/3/08 (Docket #2310) | $0.00 | $252.13 | $0.00 |
| 000944 053 5300-00 | ALEJO OROSCO 12424 GREENGOOD, APT#11 WHITTIER, CA 90604 | Priority | Filed 05/26/04 Disallowed per Order Dated 8/13/08 (Docket #1532) | $0.00 | $232.44 | $0.00 |
| 000945 053 5300-00 | ALFONSO ORTIZ 2209 E. ELSEQUNDO- #7 COMPTON, CA 90222 | Priority | Filed 05/26/04 Disallowed per Order Dated 8/13/08 (Docket #1530) | $0.00 | $392.61 | $0.00 |
| 000946 053 5300-00 | JUAN MANUEL PAZ 6746 GAGE AVENUE BELL GARDENS, CA 90201 | Priority | Filed 05/26/04 Disallowed Per Order Dated 11/18/08 (Docket #2422) | $0.00 | $351.00 | $0.00 |
| 000947 053 5300-00 | JUAN PERALTA 9973 CENTRAL AVE. MONTCLAIR, CA 91763 | Priority | Filed 10/28/04 Disallowed Per Order Dated 12/2/08 (Docket #2579) (ac) | $0.00 | $213.74 | $0.00 |
| 000948 053 5300-00 | OSCAR PEREZ 1031 1/2 PACIFIC AVENUE LONG BEACH, CA 90813 | Priority | Filed 10/28/04 Disallowed Per Order Dated 11/3/08 (Dkt # 2294) | $0.00 | $343.67 | $0.00 |
| 000949 053 5300-00 | ROSALINO ADAME 1467 E ELMA #B ONTARIO, CA 91764 | Priority | Filed 10/28/04 Disallowed Per Order Dated 10/27/08 (Dkt # 2199) | $0.00 | $356.37 | $0.00 |
| 000950 053 5300-00 | ISRAEL VALLEJO SOSA 543 W MAITLAND ST ONTARIO, CA 91762 | Priority | Filed 10/28/04 Disallowed Per Order Dated 8/13/08 (Docket #1527) | $0.00 | $420.33 | $0.00 |
| 000951 053 5300-00 | JIARO SUAREZ 1345 CEDAR AVE LONG BEACH, CA 90813 | Priority | Filed 10/28/04 Disallowed Per Oder Dated 11/12/08 (Docket #2347) | $0.00 | $358.04 | $0.00 |
| 000952 053 5300-00 | ANTONIO TORRES 1245 DAISY ST. #1 LONG BEACH, CA 90806 | Priority | Filed 05/26/04 Disallowed Per Order Dated 9/18/08 (Docket #1774) | $0.00 | $319.97 | $0.00 |
| 000953 053 5300-00 | JOSE VARGAS 10740 FRACAR LYNWOOD, CA 90262 | Priority | Filed 05/26/04 Disallowed Per Order Dated 11/3/08 (Docket #2306) | $0.00 | $639.94 | $0.00 |
| 000954 053 5300-00 | EUCARIO VELASQUEZ 4200 SUNNYVIEW ROAD NE APT. 224 SALEM, OR 97305 | Priority | Filed 05/26/04 Disallowed per order 9-16-08 (ac) | $0.00 | $573.25 | $0.00 |
| 000955 053 5300-00 | ANNETTE PALMATEER 130 WATER ST WADSWORTH, OH 44281 | Priority | Filed 06/14/04 Disallowed per Order Dated 12/2/08 (Docket #2595) | $0.00 | $3,078.73 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 55                                                                                          Date: April 28, 2015

Case Number:   04-22316RG                          Priority Sequence
Debtor Name:   OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000956-A 053 5300-00 | HUEY P. WALKER, JR. 38 SURREY LANE TARRYTOWN, GA 30470 | Priority | Filed 06/07/04 Modified and Allowed per Order Dated 1/5/09 (Docket #2830) (ac) | $0.00 | $6,020.00 | $1,440.00 |
| | | | 4437123323       03/25/10      4325 | | 1,329.84 | |
| 000957-B 053 5300-00 | PAUL PRAIRIE 3618 N VINCENNES TRAIL MOMENCE, IL 60954 | Priority | Filed 05/17/04 Reclassified per Order Dated 1/5/09 (docket #2829) Amended by Claim #1121 | $0.00 | $0.00 | $1,573.39 |
| | | | 4437123323       03/25/10      4225 | | 1,405.83 | |
| 000958-B 053 5300-00 | PAULA J SENESOC 38 JORDAN DR BOWRBONNAIS, IL 60914 | Priority | Filed 05/17/04 Allowed Per Order Dated 11/18/08 (Dkt # 2419) | $0.00 | $3,598.32 | $3,598.32 |
| | | | 4437123323       03/25/10      4277 | | 3,215.09 | |
| 000959-A 053 5300-00 | PAULA J SENESOC 38 JORDAN DR BOWRBONNAIS, IL 60914 | Priority | Filed 05/17/04 Disallowed Per Order Dated 11/18/08 (Dkt # 2419) | $0.00 | $3,598.32 | $0.00 |
| 000960 053 5300-00 | HIPOLITO RAMIREZ 1467 E ELMA CT ONTARIO, CA 91764 | Priority | Filed 05/26/04 Disallowed Per Order Dated 9/16/08 (Docket #1765) | $0.00 | $331.02 | $0.00 |
| 000961 053 5300-00 | OSCAR RAMIREZ 1467 E ELM CT #B ONTARIO, CA 91761 | Priority | Filed 05/26/04 Disallowed Per Order Dated 11/3/08 (Dkt # 2286) | $0.00 | $394.48 | $0.00 |
| 000962 053 5300-00 | FLORENCIO RIVERA 1519 E 10TH ST. #5 LONG BEACH, CA 90805 | Priority | Filed 10/28/04 Disallowed per Order Dated 9/16/08 (Docket #1773) | $0.00 | $356.87 | $0.00 |
| 000963 053 5300-00 | GILBERTO RODRIGUEZ 1616 1/2 E. SAN VINCENTS ST. COMPTON, CA 90221 | Priority | Filed 05/26/04 Disallowed Per Order Dated 8/13/08 (Docket #1521) | $0.00 | $746.10 | $0.00 |
| 000964 053 5300-00 | ISAIAS SACRISTAN 1869 HARBOR AVENUE #3 LONG BEACH, CA 90810 | Priority | Filed 05/26/04 Disallowed Per Order Dated 8/13/08 (Docket #1526) | $0.00 | $704.64 | $0.00 |
| 000967-B 053 5300-00 | KARLA M CARTER 5505 KELLY ANNE WAY NOBLESVILLE, IN 46062 | Priority | Filed 06/08/04 Reduced and Reclassified Per Order Dated 12/15/08 (Docket #2697) (ac) | $0.00 | $2,505.00 | $1,002.00 |
| | | | 4437123323       03/25/10      4048 | | 891.28 | |
| 000969-B 053 5300-00 | DEBRA A DAVIS 13408 120TH AVE. GRAND HAVEN, MI 49417 | Priority | Filed 05/21/04 Disallowed per Order Dated 8/26/08 (Docket #1656) (ac) Amended by Claim #1119 | $0.00 | $4,153.99 | $0.00 |
| 000970 053 5300-00 | KEVIN M BLOCHOWSKI 480 PLUM CREEK COURT #1 BOURBONNAIS, IL 60914 | Priority | Filed 05/20/04 | $0.00 | $2,003.92 | $2,003.92 |
| | | | 4437123323       03/25/10      4033 | | 1,790.50 | |

|  | | EXHIBIT C | | | | |
|  | | ANALYSIS OF CLAIMS REGISTER | | | | |

Page 56                                                                                          Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7                    Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| 000971-A<br>053<br>5300-00 | SCOTT E PRAIRIE<br>3618 N VICENNES TRAIL<br>MOMENCE, IL 60954 | Priority | Filed 05/17/04<br>Reduced and Reclassified Per Order Dated 11/12/08 (Dkt # 2348 ) | $0.00 | $31,694.40 | $1,694.72 |
|  |  |  | 4437123323        03/25/10        4226 | | 1,514.24 | |
| 000972<br>053<br>5300-00 | ROSALINO ADAME<br>1467 E. ELMA #B<br>ONTARIO, CA 91764 | Priority | Filed 05/26/04<br>Disallowed Per Order Dated 10/27/08 (Dkt # 2199) | $0.00 | $356.37 | $0.00 |
| 000973<br>053<br>5300-00 | ALFREDO ALCALA<br>9716 CEDAR ST.<br>BELLFLOWER, CA 90106 | Priority | Filed 05/26/04<br>Disallowed per Order Dated 8/13/08 (Docket #1531) | $0.00 | $329.79 | $0.00 |
| 000974<br>053<br>5300-00 | GENARO GONZALEZ ANARICIA<br>625 N ISLAND<br>WILMINGTON, CA 90745 | Priority | Filed 05/26/04<br>Disallowed Per Order Dated 11/18/08 (Docket #2413) | $0.00 | $453.93 | $0.00 |
| 000975<br>053<br>5300-00 | ANDRES ARANDA<br>6746 GAGE AVE<br>BELL GARDENS, CA 90201 | Priority | Filed 05/26/04<br>Disallowed per Order Dated 8/13/08 (Docket #1520) | $0.00 | $713.74 | $0.00 |
| 000976<br>053<br>5300-00 | JOSE ARANDA<br>6746 GAGE AVENUE<br>BELL GARDENS, CA 90201 | Priority | Filed 05/26/04<br>Disallowed Per Order Dated 11/18/08 (Docket #2411) | $0.00 | $434.81 | $0.00 |
| 000977<br>053<br>5300-00 | GABRIEL ARENIVAR<br>627 W. 5TH STREET<br>LONG BEACH, CA 90813 | Priority | Filed 05/26/04<br>Disallowed per Order Dated 8/13/08 (Docket #1519) | $0.00 | $216.95 | $0.00 |
| 000978<br>053<br>5300-00 | CARMELO CARDENAS<br>8550 ROSE ST<br>BELLFOWER, CA 90706 | Priority | Filed 05/26/04<br>Disallowed per Order Dated 8/13/08 (Docket #1535) | $0.00 | $345.53 | $0.00 |
| 000979<br>053<br>5300-00 | SALVADOR CHAVEZ<br>1267 N. MARIN AVE<br>WILMINGTON, CA 90744 | Priority | Filed 05/26/04<br>Disallowed Per Order Dated 11/18/08 (Dkt # 2417) | $0.00 | $376.81 | $0.00 |
| 000980<br>053<br>5300-00 | ENRIQUE COLIN<br>6840 BEAR AVE.<br>BELL, CA 90201 | Priority | Filed 05/26/04<br>Disallowed per Order Dated 9/16/08 (Docket #1775) (ac) | $0.00 | $411.47 | $0.00 |
| 000982<br>053<br>5300-00 | JUAN PERALTA<br>9973 CENTRAL AVE.<br>MONTCLAIR, CA 91763 | Priority | Filed 05/26/04<br>Disallowed Per Oder Dated 12/2/08 (Docket #2579) (ac) | $0.00 | $213.74 | $0.00 |
| 000983<br>053<br>5300-00 | OSCAR PEREZ<br>103 1/2 PACIFIC AVE<br>LONG BEACH, CA 90813 | Priority | Filed 05/26/04<br>Disallowed Per Order Dated 11/3/08 (Dkt # 2294) | $0.00 | $343.67 | $0.00 |
| 000984<br>053<br>5300-00 | HIPOLITO RAMIREZ<br>1467 E ELMA CT<br>ONTARIO, CA 91764 | Priority | Filed 05/26/04<br>Disallowed Per Order Dated 9/16/08 (Docket # 1765) | $0.00 | $331.02 | $0.00 |

EXHIBIT C

Page 57

ANALYSIS OF CLAIMS REGISTER

Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000985 053 5300-00 | OSCAR RAMIREZ 1467 E ELM CT #B ONTARIO, CA 91761 | Priority | Filed 05/26/04 Disallowed Per Order Dated 11/3/08 (Dkt # 2286) | $0.00 | $394.48 | $0.00 |
| 000986 053 5300-00 | FLORENCIO RIVERA 1519 E 10TH ST #5 LONG BEACH, CA 90805 | Priority | Filed 05/26/04 Disallowed per Order Dated 9/16/08 (Docket #1773) | $0.00 | $356.87 | $0.00 |
| 000987 053 5300-00 | GILBERTO RODRIGUEZ 1616 1/2 E. SAN VINCENTS ST COMPTON, CA 90221 | Priority | Filed 05/26/04 Disallowed Per Order Dated 8/13/08 (Docket #1521) | $0.00 | $746.10 | $0.00 |
| 000988 053 5300-00 | ISAIAS SACRISTAN 1869 HARBOR AVENUE #3 LONG BEACH, CA 90810 | Priority | Filed 05/26/04 Disallowed Per Order Dated 8/13/08 (Docket #1526) | $0.00 | $704.64 | $0.00 |
| 000989-A 053 5300-00 | SUSAN D. HALL 1216 STANLEY STREET BURNS HARBOR, IN 46304 | Priority | Filed 05/17/04 Reclassified Per Order Dated 8/18/08 (Dkt # 1577) (ac) | $0.00 | $6,039.68 | $2,861.28 |
| | | | 4437123323        03/25/10        4124 | | 2,545.11 | |
| 000990-A 053 5300-00 | JEFFREY S. WHITE 226 COUNTRY CLUB DR DURHAM, NC 27712 | Priority | Filed 05/13/04 Reclassified Per Order Dated 12/9/08 (Docket # 2663) | $0.00 | $9,287.58 | $4,925.00 |
| | | | 4437123323        03/25/10        4329 | | 4,432.24 | |
| 000996 053 5300-00 | JOSE OREJEL 9222 DOROTHY AVE SOUTH GATE, CA 90280 | Priority | Filed 05/26/04 Disallowed Per Order Dated 11/3/08 (Docket #2309) | $0.00 | $330.25 | $0.00 |
| 000998 053 5300-00 | JOSE CRUZ 14632 SAN JOSE AVE PARAMOUNT, CA 90723 | Priority | Filed 05/26/04 Disallowed Per Order Dated 8/13/08 (Docket #2001) | $0.00 | $337.11 | $0.00 |
| 000999 053 5300-00 | JOSE SANCHEZ CRUZ 7005 WATCHER ST COMMERCE, CA 90040 | Priority | Filed 05/26/04 Disallowed Per Order Dated 11/3/08 (Docket #2297) | $0.00 | $376.89 | $0.00 |
| 001000 053 5300-00 | JOSE GODINEZ 1900 CAMPUS AVE ONTARIO, CA 91761 | Priority | Filed 05/26/04 Disallowed Per Order Dated 11/18/08 (Docket #2416) | $0.00 | $393.78 | $0.00 |
| 001001 053 5300-00 | DANIEL GARCIA 417 E 118TH ST LOS ANGELES, CA 90061 | Priority | Filed 05/26/04 Disallowed per Order Dated 10/2/08 (Docket #1960) | $0.00 | $453.93 | $0.00 |
| 001002 053 5300-00 | JAVIER HERNANDEZ 7622 9TH ST APT. B BUENA PARK, CA 90621 | Priority | Filed 05/26/04 Disallowed Per Order Dated 8/13/08 (Docket #1522) | $0.00 | $196.93 | $0.00 |
| 001003 053 5300-00 | ARTURO LOPEZ 1811 ROSEWOOD ONTARIO, CA 91764 | Priority | Filed 05/26/04 Disallowed per Order Dated 8/13/08 (Docket #1529) | $0.00 | $376.35 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 58                                                                                              Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7                   Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001004 053 5300-00 | MAURO LOPEZ 3238 PONTIAC AVE RIVERSIDE, CA 92509 | Priority | Filed 05/26/04 Disallowed per Order Dated 11/18/08 (Docket #2427) | $0.00 | $508.04 | $0.00 |
| 001005 053 5300-00 | ALBERTO LUNA 1432 NOCTA ST. #C ONTARIO, CA 91764 | Priority | Filed 05/26/04 Disallowed per Order Dated 8/13/08 (Docket #1528) | $0.00 | $233.40 | $0.00 |
| 001006 053 5300-00 | JORGE MAGANA 1718 E. FLORA ST. #B ONTARIO, CA 91764 | Priority | Filed 05/26/04 Disallowed Per Order Dated 11/18/08 (Docket #2407) | $0.00 | $664.27 | $0.00 |
| 001007 053 5300-00 | MARTIN MENDOZA 15704 ORANGE AE APT 142 PARAMOUNT, CA 90723 | Priority | Filed 05/26/04 Disallowed per Order Dated 11/18/08 (Docket #2410) | $0.00 | $246.15 | $0.00 |
| 001008 053 5300-00 | SERGIO OREJEL 9222 DOROTHY AVENUE SOUTH GATE, CA 90280 | Priority | Filed 05/26/04 Disallowed per Order Dated 11/3/08 (Docket #2310) | $0.00 | $252.13 | $0.00 |
| 001009 053 5300-00 | ALEJO OROSCO 12424 GREENWOOD WHITTIER, CA 90604 | Priority | Filed 05/26/04 Disallowed per Order Dated 8/13/08 (Docket #1532) | $0.00 | $232.44 | $0.00 |
| 001010 053 5300-00 | ALFONSO ORTIZ 2209 E EL SEGUNDO #7 COMPTON, CA 90222 | Priority | Filed 05/26/04 Disallowed per Order Dated 8/13/08 (Docket #1530) | $0.00 | $392.61 | $0.00 |
| 001011 053 5300-00 | JUAN MANUEL PAZ 6747 GAGE AVENUE BELL GARDENS, CA 90201 | Priority | Filed 05/26/04 Disallowed Per Order Dated 11/18/08 (Docket#2422) | $0.00 | $351.00 | $0.00 |
| 001012 053 5300-00 | HUMBERTO J SILVA 1437 S MCDONNELL AVE COMMERCE, CA 90040 | Priority | Filed 05/26/04 Disallowed Per Order Dated 8/13/08 (Docket #1533) | $0.00 | $1,372.26 | $0.00 |
| 001013 053 5300-00 | ISRAEL VALLEJO SOSA 543 W MAITLAND ST ONTARIO, CA 91762 | Priority | Filed 05/26/04 Disallowed Per Order Dated 8/13/08 (Docket #1527) | $0.00 | $420.35 | $0.00 |
| 001014 053 5300-00 | JIARO SUAREZ 1345 CEDAR AVE LONG BEACH, CA 90813 | Priority | Filed 05/26/04 Disallowed Per Order Dated 11/3/08 (Docket #2291) | $0.00 | $358.04 | $0.00 |
| 001015 053 5300-00 | ANTONIO TORRES 1245 DAISY ST #1 LONG BEACH, CA 90806 | Priority | Filed 05/26/04 Disallowed Per Order Dated 1/5/09 (Docket #2828) | $0.00 | $319.97 | $0.00 |
| 001016 053 5300-00 | JOSE VARGAS 10740 FRACAR LYNWOOD, CA 90262 | Priority | Filed 05/26/04 Disallowed Per Order Dated 11/3/08 (Docket #2306) | $0.00 | $639.94 | $0.00 |
| 001017 053 5300-00 | EUCARIO VELASQUEZ 4200 SUNNYVIEW RD NE APT 224 SALEM, OR 97305 | Priority | Filed 05/26/04 Disallowed per order 9/16/08 (ca) | $0.00 | $573.23 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 59                                                                                           Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7                    Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| 001018-A 053 5300-00 | MICHAEL HOWIE 135 TIFFANY CT LOCUST GROVE, GA 30248 | Priority | Filed 05/24/04 Reclassified Per Order Dated 12/2/08 ( Dkt # 2586) | $0.00 | $5,580.00 | $4,925.00 |
| | | | 4437123323        03/25/10     4134 | | 4,499.49 | |
| 001032 053 5300-00 | MAURO LOPEZ 3238 PONTIAC AVE RIVERSIDE, CA 92509 | Priority | Filed 05/26/04 Disallowed per Order Dated 11/18/08 (Docket #2427) | $0.00 | $508.04 | $0.00 |
| 001033 053 5300-00 | ALBERTO LUNA 1432 NOCTA ST. #C ONTARIO, CA 91764 | Priority | Filed 05/26/04 Disallowed per Order Dated 8/13/08 (Docket #1528) | $0.00 | $233.40 | $0.00 |
| 001034 053 5300-00 | JORGE MAGANA 1718 E. FLORA ST #B ONTARIO, CA 91764 | Priority | Filed 05/26/04 Disallowed Per Order Dated 11/18/08 (Docket #2407) | $0.00 | $664.27 | $0.00 |
| 001038 053 5300-00 | ALVARO JARA ATTN DAVID A SYNDER PA 2340 S DIXIE HIGHWAY MIAMI, FL 33133 | Priority | Filed 07/30/04 Disallowed per order 8-19-08 | $0.00 | $500,000.00 | $0.00 |
| 001039 053 5300-00 | ALVARO JARA ATTN DAVID A SNYDER PA 2340 S DIXIE HIGHWAY MIAMI, FL 33133 | Priority | Filed 10/18/04 Disallowed per order 8-19-08 | $0.00 | $500,000.00 | $0.00 |
| 001040 053 5300-00 | ROSALINO ADAME 1467 E ELMA #B ONTARIO, CA 91764 | Priority | Filed 05/26/04 Disallowed Per Order Dated 10/27/08 (Dkt # 2199) | $0.00 | $356.37 | $0.00 |
| 001041 053 5300-00 | ALFREDO ALCALA 9716 CEDAR ST BELLFLOWER, CA 90706 | Priority | Filed 05/26/04 Disallowed per Order Dated 8/13/08 (Docket #1531) | $0.00 | $329.79 | $0.00 |
| 001042 053 5300-00 | GENARO GONZALEZ APARACIA 625 N ISLAND WILMINGTON, CA 90745 | Priority | Filed 05/26/04 Disallowed Per Order Dated 11/18/08 (Docket #2413) | $0.00 | $453.93 | $0.00 |
| 001043 053 5300-00 | ANDRES ARANDA 6746 GAGE AVE BELL GARDENS, CA 90201 | Priority | Filed 05/26/04 Disallowed per Order Dated 8/13/08 (Docket #1520) | $0.00 | $713.74 | $0.00 |
| 001044 053 5300-00 | JOSE ARANDA 6746 GAGE AVE BELL GARDENS, CA 90201 | Priority | Filed 05/26/04 Disallowed per Order Dated 11/18/08 (Docket #2411) | $0.00 | $434.81 | $0.00 |
| 001045 053 5300-00 | GABRIEL ARENIVAR 627 W 5TH ST LONG BEACH, CA 90813 | Priority | Filed 05/26/04 Disallowed per Order Dated 8/13/08 (Docket #1519) | $0.00 | $216.95 | $0.00 |
| 001046 053 5300-00 | CARMELO CARDENAS 8550 ROSE ST BELLFLOWER, CA 90706 | Priority | Filed 05/26/04 Disallowed per Order Dated 8/13/08 (Docket #1535) | $0.00 | $345.53 | $0.00 |

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

Page 60

Date: April 28, 2015

Case Number:    04-22316RG

Priority Sequence

Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7

Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| 001047<br>053<br>5300-00 | SALVADOR CHAVEZ<br>1267 N MARIN AVE<br>WILMINGTON, CA 90744 | Priority | Filed 05/26/04<br>Disallowed Per Order Dated 11/18/08 (Dkt # 2417) | $0.00 | $376.81 | $0.00 |
| 001048<br>053<br>5300-00 | ENRIQUE COLIN<br>6840 BEAR AVE<br>BELL, CA 90201 | Priority | Filed 05/26/04<br>Disallowed per Order Dated 9/16/08 (Docket #1775) (ca) | $0.00 | $411.47 | $0.00 |
| 001049<br>053<br>5300-00 | JOSE CRUZ<br>14632 SAN JOSE AVE<br>PARAMOUNT, CA 90723 | Priority | Filed 05/26/04<br>Disallowed Per Order Dated 8/13/08 (Docket #2001) | $0.00 | $337.11 | $0.00 |
| 001050<br>053<br>5300-00 | JOSE SANCHEZ CRUZ<br>7005 WATCHER ST<br>COMMERCE, CA 90040 | Priority | Filed 05/26/04<br>Disallowed Per Order Dated 11/3/08 (Docket #2297) | $0.00 | $376.89 | $0.00 |
| 001051<br>053<br>5300-00 | JOSE GODINEZ<br>1900 CAMPUS AVE<br>ONTARIO, CA 91761 | Priority | Filed 05/26/04<br>Disallowed Per Order Dated 11/18/08 (Docket #2416) | $0.00 | $393.78 | $0.00 |
| 001052<br>053<br>5300-00 | DANIEL GARCIA<br>417 E 118TH ST<br>LOS ANGELES, CA 90061 | Priority | Filed 05/26/04<br>Disallowed per Order Dated 10/2/08 (Docket #1960) | $0.00 | $453.93 | $0.00 |
| 001053<br>053<br>5300-00 | JAVIER HERNANDEZ<br>7622 9TH ST. APT. B<br>BUENA PARK, CA 90621 | Priority | Filed 05/26/04<br>Disallowed Per Order Dated 8/13/09 (Docket #1522) | $0.00 | $196.93 | $0.00 |
| 001054<br>053<br>5300-00 | ARTURO LOPEZ<br>1811 ROSEWOOD<br>ONTARIO, CA 91764 | Priority | Filed 05/26/04<br>Disallowed per Order Dated 8/13/08 (Docket #1529) | $0.00 | $376.35 | $0.00 |
| 001056<br>053<br>5300-00 | ALFONSO ORTIZ<br>2209 E. EL SEGUNDO #7<br>COMPTON, CA 90222 | Priority | Filed 05/26/04<br>Disallowed per Order Dated 8/13/08 (Docket #1530) | $0.00 | $392.61 | $0.00 |
| 001057<br>053<br>5300-00 | JUAN MANUEL PAZ<br>6746 GAGE AVENUE<br>BELL GARDENS, CA 90201 | Priority | Filed 05/26/04<br>Disallowed Per Order Dated 11/18/08 (Docket # 2422) | $0.00 | $351.00 | $0.00 |
| 001058<br>053<br>5300-00 | JUAN PERALTA<br>9973 CENTRAL AVE<br>MONTCLAIR, CA 91763 | Priority | Filed 05/26/04<br>Disallowed Per Order Dated 12/2/08 (Docket #2579) (ca) | $0.00 | $213.74 | $0.00 |
| 001059<br>053<br>5300-00 | OSCAR PEREZ<br>103 1/2 PACIFIC AVE<br>LONG BEACH, CA 90813 | Priority | Filed 05/26/04<br>Disallowed Per Order Dated 11/3/08 (Dkt # 2294) | $0.00 | $343.67 | $0.00 |
| 001060<br>053<br>5300-00 | HIPOLITO RAMIREZ<br>1467 E ELMA CT<br>ONTARIO, CA 91764 | Priority | Filed 05/26/04<br>Disallowed Per Order Dated 9/16/08 (Docket # 1765) | $0.00 | $331.02 | $0.00 |
| 001061<br>053<br>5300-00 | OSCAR RAMIREZ<br>1467 E ELM CT #B<br>ONTARIO, CA 91761 | Priority | Filed 05/26/04<br>Disallowed Per Order Dated 11/3/08 (Dkt # 2286) | $0.00 | $394.48 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 61

Date: April 28, 2015

Case Number:  04-22316RG
Debtor Name:  OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001062 053 5300-00 | FLORENCIO RIVERA 1519 E 10TH ST. #5 LONG BEACH, CA 90805 | Priority | Filed 05/26/04 Disallowed per Order Dated 9/16/08 (Docket #1773) | $0.00 | $356.87 | $0.00 |
| 001063 053 5300-00 | GILBERTO RODRIGUEZ 1616 1/2 E VINCENTS ST COMPTON, CA 90221 | Priority | Filed 05/26/04 Disallowed Per Order Dated 8/13/08 (Docket #1521) | $0.00 | $746.10 | $0.00 |
| 001064 053 5300-00 | ISAIAS SACRISTAN 1869 HARBOR AVENUE #3 LONG BEACH, CA 90810 | Priority | Filed 05/26/04 Disallowed Per Order Dated 8/13/08 (Docket #1526) | $0.00 | $704.64 | $0.00 |
| 001065 053 5300-00 | HUMBERTO J. SILVA 1437 S. MCDONNELL AVE COMMERCE, CA 90040 | Priority | Filed 05/26/04 Disallowed Per Order Dated 8/13/08 (Docket #1533) | $0.00 | $1,372.26 | $0.00 |
| 001066 053 5300-00 | ISRAEL VALLEJO SOSA 543 W. MAITLAND ST. ONTARIO, CA 91762 | Priority | Filed 05/26/04 Disallowed Per Order Dated 8/13/08 (Docket # 1527) | $0.00 | $420.35 | $0.00 |
| 001067 053 5300-00 | JIARO SUAREZ 1345 CEDAR AVE LONG BEACH, CA 90813 | Priority | Filed 05/26/04 Disallowed Per Oder Dated 11/12/08 (Docket #2347) | $0.00 | $358.04 | $0.00 |
| 001068 053 5300-00 | ANTONIO TORRES 1245 DAISY ST #1 LONG BEACH, CA 90806 | Priority | Filed 05/26/04 Disallowed per Order Dated 9/18/08 (Docket #1774) | $0.00 | $319.97 | $0.00 |
| 001069 053 5300-00 | JOSE VARGAS 10740 FRACAR LYNWOOD, CA 90262 | Priority | Filed 05/26/04 Disallowed Per Order Dated 11/3/08 (Docket #2306) | $0.00 | $639.94 | $0.00 |
| 001070 053 5300-00 | EUCARIO VELASQUEZ 4200 SUNNYVIEW RD NE APT 224 SALEM, OR 97305 | Priority | Filed 05/26/04 Disallowed per order 9-16-08 (ca) | $0.00 | $573.25 | $0.00 |
| 001071 053 5300-00 | ALFONSO ORTIZ 2209 E EL SEGUNDO #7 COMPTON, CA 90222 | Priority | Filed 05/26/04 Disallowed per Order Dated 8/13/08 (Docket #1530) | $0.00 | $392.61 | $0.00 |
| 001072 053 5300-00 | JUAN MANUEL PAZ 6746 GAGE AVENUE BELL GARDENS, CA 90201 | Priority | Filed 05/26/04 Disallowed Per Order Dated 11/18/08 (Docket #2422) | $0.00 | $351.00 | $0.00 |
| 001073 053 5300-00 | JUAN PERALTA 9973 CENTRAL AVE MONTCLAIR, CA 91763 | Priority | Filed 05/26/04 Disallowed Per Order Dated 12/02/08 (Docket #2579) (ca) | $0.00 | $213.74 | $0.00 |
| 001074 053 5300-00 | OSCAR PEREZ 1031 1/2 PACIFIC AVE LONG BEACH, CA 90813 | Priority | Filed 05/26/04 Disallowed Per Order Dated 11/3/08 (Dkt # 2294) | $0.00 | $343.67 | $0.00 |

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

Page 62

Date: April 28, 2015

Case Number:    04-22316RG

Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7

Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001075 053 5300-00 | HIPOLITO RAMIREZ 1467 E. ELMA CT ONTARIO, CA 91764 | Priority | Filed 05/26/04 Disallowed Per Order Dated 9/16/08 (Docket # 1765) | $0.00 | $331.02 | $0.00 |
| 001076 053 5300-00 | OSCAR RAMIREZ 1467 E. ELM COURT #B ONTARIO, CA 91761 | Priority | Filed 05/26/04 Disallowed Per Order Dated 11/3/08 (Dkt # 2286) | $0.00 | $394.48 | $0.00 |
| 001077 053 5300-00 | FLORENCIO RIVERA 1519 E. 10TH ST. #5 LONG BEACH, CA 90805 | Priority | Filed 05/26/04 Disallowed per Order Dated 9/16/08 (Docket #1773) | $0.00 | $356.87 | $0.00 |
| 001078 053 5300-00 | GILBERTO RODRIGUEZ 1616 1/2 E. SAN VINCENTS ST. COMPTON, CA 90221 | Priority | Filed 05/26/04 Disallowed Per Order Dated 8/13/08 (Docket #1521) | $0.00 | $746.10 | $0.00 |
| 001079 053 5300-00 | ISAIAS SACRISTAN 1869 HARBOR AVE #3 LONG BEACH, CA 90810 | Priority | Filed 05/26/04 Disallowed Per Order Dated 8/13/08 (Docket #1526) | $0.00 | $704.64 | $0.00 |
| 001080 053 5300-00 | HUMBERTO J. SILVA 1437 S MCDONNELL AVE COMMERCE, CA 90040 | Priority | Filed 05/26/04 Disallowed Per Order Dated 8/13/08 (Docket #1533) | $0.00 | $1,372.26 | $0.00 |
| 001081 053 5300-00 | ISRAEL VALLEJO SOSA 543 W. MAITLAND ST. ONTARIO, CA 91762 | Priority | Filed 05/26/04 Disallowed Per Order Dated 8/13/08 (Docket # 1527) | $0.00 | $420.35 | $0.00 |
| 001082 053 5300-00 | MARTIN MENDOZA 15704 ORANGE AVE APT 142 PARAMOUNT, CA 90723 | Priority | Filed 05/26/04 Disallowed per Order Dated 11/18/08 (Docket #2410) | $0.00 | $246.15 | $0.00 |
| 001083 053 5300-00 | JOSE OREJEL 9222 DOROTHY AVE SOUTH GATE, CA 90280 | Priority | Filed 05/26/04 Disallowed Per Order Dated 11/3/08 (Docket #2309) | $0.00 | $330.25 | $0.00 |
| 001084 053 5300-00 | SERGIO OREJEL 9222 DOROTHY AVE SOUTH GATE, CA 90280 | Priority | Filed 05/26/04 Disallowed Per Order Dated 11/3/08 (Docket #2310) | $0.00 | $252.13 | $0.00 |
| 001085 053 5300-00 | ALEJO OROSCO 12424 BREEZEWOOD DR APT 11 WHITTIER, CA 90604 | Priority | Filed 05/26/04 Disallowed per Order Dated 8/13/08 (Docket #1532) | $0.00 | $232.44 | $0.00 |
| 001086 053 5300-00 | SALVADOR CHAVEZ 1267 N MARIN AVENUE WILMINGTON, CA 90744 | Priority | Filed 05/26/04 Disallowed Per Order Dated 11/18/08 (Dkt # 2417) | $0.00 | $376.81 | $0.00 |
| 001087 053 5300-00 | ENRIQUE COLIN 6840 BEAR AVE BELL, CA 90201 | Priority | Filed 05/26/04 Disallowed per Order Dated 9/16/08 (Docket #1775) (ac) | $0.00 | $411.47 | $0.00 |
| 001088 053 5300-00 | JOSE CRUZ 14632 SAN JOSE AVE PARAMOUNT, CA 90723 | Priority | Filed 05/26/04 Disallowed Per Order Dated 8/13/08 (Docket #2001) | $0.00 | $337.11 | $0.00 |

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

Page 63

Date: April 28, 2015

Case Number: 04-22316RG

Priority Sequence

Debtor Name: OMNE STAFFING, INC. CHAPTER 7

Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001089 053 5300-00 | JOSE SANCHEZ CRUZ 7005 WATCHER ST COMMERCE, CA 90040 | Priority | Filed 05/26/04 Disallowed Per Order Dated 11/3/08 (Docket #2297) | $0.00 | $376.89 | $0.00 |
| 001090 053 5300-00 | JOSE GODINEZ 1900 CAMPUS AVE ONTARIO, CA 91761 | Priority | Filed 05/26/04 Disallowed Per Order Dated 11/18/08 (Docket #2416) | $0.00 | $393.78 | $0.00 |
| 001091 053 5300-00 | DANIEL GARCIA 417 E 118TH STD LOS ANGELES, CA 90061 | Priority | Filed 05/26/04 Disallowed per Order Dated 10/2/08 (Docket #1960) | $0.00 | $453.93 | $0.00 |
| 001092 053 5300-00 | JAVIER HERNANDEZ 7622 9TH ST APT B BUENE PARK, GA 90621 | Priority | Filed 05/26/04 Disallowed Per Order Dated 8/13/08 (Docket #1522) | $0.00 | $196.93 | $0.00 |
| 001093 053 5300-00 | ARTURO LOPEZ 1811 ROSEWOOD ONTARIO, CA 91764 | Priority | Filed 05/26/04 Disallowed per Order Dated 8/13/08 (Docket #1529) | $0.00 | $376.35 | $0.00 |
| 001094 053 5300-00 | MAURO LOPEZ 3238 PONTIAC AVE RIVERSIDE, CA 92509 | Priority | Filed 10/28/04 Disallowed per Order Dated 11/18/08 (Docket #2427) | $0.00 | $508.04 | $0.00 |
| 001095 053 5300-00 | ALBERTO LUNA 1432 NOCTA ST #C ONTARIO, CA 91764 | Priority | Filed 05/26/04 Disallowed per Order Dated 8/13/08 (Docket #1528) | $0.00 | $233.40 | $0.00 |
| 001096 053 5300-00 | JORGE MAGANA 1718 E FLORA ST #B ONTARIO, CA 91764 | Priority | Filed 05/26/04 Disallowed Per Order Dated 11/18/08 (Docket #2407) | $0.00 | $664.27 | $0.00 |
| 001097 053 5300-00 | MARTIN MENDOZA 15704 ORANGE AVE APT 142 PARAMOUNT, CA 90723 | Priority | Filed 05/26/04 Disallowed Per Order Dated 11/18/08 (Docket #2410) | $0.00 | $246.15 | $0.00 |
| 001098 053 5300-00 | JOSE OREJEL 9222 DOROTHY AVENUE SOUTH GATE, CA 90280 | Priority | Filed 05/26/04 Disallowed Per Order Dated 11/3/08 (Docket #2309) | $0.00 | $330.25 | $0.00 |
| 001099 053 5300-00 | SERGIO OREJEL 9222 DOROTHY AVE SOUTH GATE, CA 90280 | Priority | Filed 05/26/04 Disallowed per Order Dated 11/3/08 (Docket #2310) | $0.00 | $252.13 | $0.00 |
| 001100 053 5300-00 | ALEJO OROSCO 12424 BREEZEGOOD DR APT 11 WHITTIER, CA 90604 | Priority | Filed 05/26/04 Disallowed per Order Dated 8/13/08 (Docket #1532) | $0.00 | $232.44 | $0.00 |
| 001103 053 5300-00 | KIMBERLY A ALLEN 5995 N WILDWOOD #233 WESTWOOD, MI 48185 | Priority | Filed 07/06/04 Paid to Registry 5-17-12 $985.60 less taxes | $0.00 | $1,120.00 | $1,120.00 |
| 001104 053 5300-00 | JIARO SUAREZ 1345 CEDAR AVE LONG BEACH, CA 90813 | Priority | Filed 05/26/04 Disallowed Per Order Dated 11/12/08 (Docket # 2347) | $0.00 | $358.04 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 64

Date: April 28, 2015

Case Number:  04-22316RG
Debtor Name:   OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| 001105 053 5300-00 | ANTONIO TORRES 1245 DAISY ST #1 LONG BEACH, CA 90806 | Priority | Filed 05/26/04 Disallowed per Order Dated 9/18/08 (Docket #1774) | $0.00 | $319.97 | $0.00 |
| 001106 053 5300-00 | JOSE VARGAS 10740 FRACAR LYNWOOD, CA 90262 | Priority | Filed 05/26/04 Disallowed Per Order Dated 11/3/08 (Docket #2306) | $0.00 | $639.94 | $0.00 |
| 001107 053 5300-00 | EUCARIO VELASQUEZ 4200 SUNNYVIEW RD. NE APT. 224 SALEM, OR 97305 | Priority | Filed 05/26/04 Disallowed per order 9-16-08 (ac) | $0.00 | $573.25 | $0.00 |
| 001110 053 5300-00 | ROSALINO ADAME 1467 E. ELMA #B ONTARIO, CA 91764 | Priority | Filed 05/26/04 Disallowed Per Order Dated 10/27/08 (Dkt # 2199) | $0.00 | $356.37 | $0.00 |
| 001111 053 5300-00 | ALFREDO ALCALA 9716 CEDAR ST BELLFLOWER, CA 90706 | Priority | Filed 05/26/04 Disallowed per Order Dated 8/13/08 (Docket #1531) | $0.00 | $329.79 | $0.00 |
| 001112 053 5300-00 | GENARO GONZALEZ APARICIA 625 N ISLAND WILMINGTON, CA 90745 | Priority | Filed 05/26/04 Disallowed Per Order Dated 11/18/08 (Docket #2413) | $0.00 | $453.93 | $0.00 |
| 001113 053 5300-00 | ANDRES ARANDA 6746 GAGE AVE BELL GARDENS, CA 90201 | Priority | Filed 05/26/04 Disallowed per Order Dated 8/13/08 (Docket #1520) | $0.00 | $713.74 | $0.00 |
| 001114 053 5300-00 | JOSE ARANDA 6746 GAGE AVE BELL GARDENS, CA 90201 | Priority | Filed 05/26/04 Disallowed Per Order Dated 11/18/08 (Docket #2411) | $0.00 | $434.81 | $0.00 |
| 001115 053 5300-00 | GABRIEL ARENIVAR 627 W 5TH ST LONG BEACH, CA 90813 | Priority | Filed 05/26/04 Disallowed per Order Dated 8/13/08 (Docket #1519) | $0.00 | $216.95 | $0.00 |
| 001116 053 5300-00 | CARMELO CARDENAS 8550 ROSE ST BELLFLOWER, CA 90706 | Priority | Filed 05/26/04 Disallowed per Order Dated 8/13/08 (Docket #1535) | $0.00 | $345.53 | $0.00 |
| 001117 053 5300-00 | MICHAEL SCHWED 901 FRANKLIN AVE OCEAN, NJ 07124 | Priority | Filed 05/05/04 Disallowed Per Order Dated 12/2/08 (Dkt # 2592) | $0.00 | $3,716.00 | $0.00 |
| 001119-A 053 5300-00 | DEBRA A DAVIS 13408 120TH AVE. GRAND HAVEN, MI 49417 | Priority | Filed 06/07/04 Disallowed per Order Dated 8/26/08 (Docket #1656) (ca) | $0.00 | $1,427.20 | $0.00 |
| 001120 053 5300-00 | JAMIE DOLE 513 FAIRVIEW SALINA, KS 67401 | Priority | Filed 07/02/04 | $0.00 | $193.68 | $193.68 |

4437123323    03/25/10    4078    178.86

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 65

Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001121-A 053 5300-00 | PAUL PRAIRIE 3618 N VINCENNES TRAIL MOMENCE, IL 60954 | Priority | Filed 10/14/04 | $0.00 | $32,640.78 | $0.00 |
| | | | Reduced and Reclassified Per Order Dated 1/5/09 (Docket #2829) Amends Claim #957 | | | |
| 001122 053 5300-00 | EICK/SWEENY DANI 560 HEMLOCK ST. RAWAY, NJ 07065 | Priority | Filed 10/28/04 | $0.00 | $4,760.08 | $2,070.00 |
| | | | Reduced and Reclassified Per Order Dated 5/26/08 (Docket #3300) (ac) | | | |
| | | | 4437123323   03/25/10   4082 | | 1,858.96 | |
| 001123 053 5300-00 | FRANCES ANTHONY SUMMEY PO BOX 837 STANLEY, NC 28164 | Priority | Filed 05/14/04 | $0.00 | $2,312.96 | $2,312.96 |
| | | | 4437123323   03/25/10   4296 | | 2,136.02 | |
| 001124-A 053 5300-00 | MAURA MESSINA 291 SEDGEWICK DR. MAGNOLIA, DE 19962 | Priority | Filed 05/13/04 | $0.00 | $1,446.70 | $1,446.70 |
| | | | Allowed Per Order Dated 5/4/09 [Docket No.3251] (ac) | | | |
| | | | 4437123323   03/25/10   4182 | | 1,336.02 | |
| 001126 053 5300-00 | BYRON A BUITENDORP 13408 120TH AVE GRAND HAVEN, MI 49417 | Priority | Filed 05/14/04 | $0.00 | $371.97 | $371.97 |
| | | | 4437123323   03/25/10   4038 | | 327.34 | |
| 001127-A 053 5300-00 | DEREK M. DENOYER 1149 COBB BLVD KANKAKEE, FL 60901 | Priority | Filed 05/17/04 | $0.00 | $6,251.43 | $4,925.00 |
| | | | Reclassified per Order Dated 12/15/08 (Docket #2701) | | | |
| | | | 4437123323   03/25/10   4076 | | 4,400.49 | |
| 001128-B 053 5300-00 | TODD SKLAR 5790 FOX HOLLOW DR. BOCA RATON, FL 33486 | Priority | Filed 05/17/04 | $0.00 | $2,500.00 | $0.00 |
| | | | Disallowed Per Order Dated 9/16/08 (Dkt # 1780) (ac) | | | |
| 001129-A 053 5300-00 | DERRICK THOMAS 1961 NEPTUNE DRIVE AUGUSTA, GA 30906 | Priority | Filed 05/14/04 | $0.00 | $1,632.00 | $0.00 |
| | | | Disallowed per Order Dated 11/25/08 (Docket #2510) (ac) | | | |
| 001130-B 053 5300-00 | ROBB, GAIL R 1924 LOGAN BELLY LANE CROWN POINT, IN 46307 | Priority | Filed 05/19/04 | $0.00 | $0.00 | $2,924.00 |
| | | | Reclassified per Order Dated 9/23/08 (Docket #1888) | | | |
| | | | 4437123323   03/25/10   4247 | | 2,600.89 | |
| 001131-B 053 5300-00 | DEBRA A DAVIS 13408 120TH AVE GRAND HAVEN, MI 49417 | Priority | Filed 05/14/04 | $0.00 | $4,153.99 | $0.00 |
| | | | Disallowed per Order Dated 8/26/08 (Docket #1656) Amended by Claim #1320 | | | |
| 001132 053 5300-00 | AMBER R GOOSTREE 10002 LYDIA CT WICHITA, KS 67209 | Priority | Filed 05/24/04 | $0.00 | $976.50 | $976.50 |
| | | | 4437123323   12/19/11   4349 | | 901.80 | |
| 001133-A 053 5300-00 | BELINDA BALSAUO 935 S 8TH AVENUE KAUKAKEE, FL 60901 | Priority | Filed 05/28/04 | $0.00 | $4,375.70 | $4,375.70 |
| | | | Reduced & Reclassified per Consent Order Dated 11/17/08 (Docket #2406) | | | |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 66        Date: April 28, 2015

Case Number: 04-22316RG
Debtor Name: OMNE STAFFING, INC.  CHAPTER 7     Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | | | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|---|---|
| | | | | 4437123323 | 03/25/10 | 4027 | 3,909.69 | |
| 001135 053 5300-00 | MAGGIE MORONEY 2818 190TH ST. WINTHROP, IA 50682 | Priority | Filed 06/21/04 Reclassifed Per Order Dated 12/31/08 (Docket #2815) (ac) | | | $0.00 | $1,442.30 | $1,442.30 |
| | | | | 4437123323 | 03/25/10 | 4190 | 1,331.97 | |
| 001136 053 5300-00 | NOEL, MANDI 1212 WILD TURKEY DR DERBY, KS 67037 | Priority | Filed 05/17/04 Disallowed Per Order Dated 8/25/08 (Dkt # 1625) | | | $0.00 | $3,967.44 | $0.00 |
| 001153 053 5300-00 | GILBERT COLON 125 S CURLEY ST BALTIMORE, MD 21224 | Priority | Filed 10/27/04 | | | $0.00 | $4,650.00 | $4,650.00 |
| | | | | 4437123323 | 03/25/10 | 4055 | 4,294.27 | |
| 001155-B 053 5300-00 | VILLAHERMOSA, JERRY 1740 BRILL ST PHILADELPHIA, PA 19124 | Priority | Filed 10/27/04 Reclassified Per Order Dated 10/27/08 (Docket #2206) | | | $0.00 | $0.00 | $257.90 |
| | | | | 4437123323 | 03/25/10 | 4323 | 230.04 | |
| 001161-B 053 5300-00 | OLASKOWITZ, STAN 51 LEO AVENUE STANHOPE, NJ 07874 | Priority | Filed 10/26/04 Disallowed Per Order Dated 8/18/08 (Dkt # 1572) | | | $0.00 | $1,654.40 | $0.00 |
| 001163 053 5300-00 | ELAINE M SININS 35 SINCLAIR TER SHORT HILLS, NJ 07078 | Priority | Filed 10/26/04 Disallowed per Order Dated 10/21/08 (Docket #2110) | | | $0.00 | $2,485.80 | $0.00 |
| 001164-A 053 5300-00 | LUIS J FERNANDEZ 517 MOUNTAINVIEW AVE. VALLEY COTTAGE, NY 10989 | Priority | Filed 10/26/04 Disallowed per Order Dated 1/13/09 (Docket #2853) (ac) | | | $0.00 | $10,550.86 | $0.00 |
| 001171 053 5300-00 | RODRIGUEZ, MAXIEL 6408 POLK ST., APT 1 WEST NY, NJ 07093 | Priority | Filed 10/27/04 (ac) | | | $0.00 | $400.00 | $400.00 |
| | | | | 4437123323 | 03/25/10 | 4253 | 359.22 | |
| 001175 053 5300-00 | MACHAEL, THOMAS 5132 GLORIA ST WAYNE, MI 48184 | Priority | Filed 10/27/04 | | | $0.00 | $327.60 | $327.60 |
| | | | | 4437123323 | 03/25/10 | 4166 | 288.29 | |
| 001178-A 053 5300-00 | RIZZOLO, R LEE 2564 AUDREY TERACE UNION, NJ 07083 | Priority | Filed 10/26/04 | | | $0.00 | $1,891.45 | $1,891.45 |
| | | | | 4437123323 | 03/25/10 | 4246 | 1,698.62 | |
| 001181 053 5300-00 | ELAINE M SININS 35 SINCLAIR TER SHORT HILLS, NJ 07078 | Priority | Filed 10/26/04 Disallowed per Order Dated 10/21/08 (Docket #2110) | | | $0.00 | $26,400.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 67

Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | | Claimed | Allowed |
|---|---|---|---|---|---|---|---|
| 001182 053 5300-00 | ELAINE M SININS 35 SINCLAIR TER SHORT HILLS, NJ 07078 | Priority | Filed 10/26/04 Disallowed per Order Dated 10/21/08 (Docket #2110) | $0.00 | | $21,000.00 | $0.00 |
| 001183 053 5300-00 | BARRY M SININS 2304 TRIDENT MAPLE ST LAS VEGAS, NV 89117 | Priority | Filed 10/26/04 Disallowed Per Order Dated 12/22/08 (Docket #2764) | $0.00 | | $21,000.00 | $0.00 |
| 001184 053 5300-00 | BARRY M SININS 2304 TRIDENT MAPLE ST LAS VEGAS, NV 89117 | Priority | Filed 10/26/04 Disallowed Per Order Dated 12/22/08 (Docket #2764) | $0.00 | | $33,000.00 | $0.00 |
| 001191-A 053 5300-00 | THOMAS, ELMER L POST OFFICE BOX 13 ATLANTIC, VA 23302 | Priority | Filed 10/27/04 Reclassified per Consent Order Dated 6/16/09 (Docket #3336) | $0.00 | | $2,121.28 | $0.00 |
| 001195-A 053 5300-00 | COOPER, PAMELA M 916 NORTH DUKE ST. LANCASTER, PA 17602 | Priority | Filed 10/26/04 Reduced Per Order Dated 11/12/08 (Dkt # 2357) (ac) | $0.00 | | $532.00 | $320.00 |
| | | | 4437123323 | 03/25/10 | 4057 | 285.44 | |
| 001196 053 5300-00 | SANDOVAL, MIGUEL 1355 ARTHUR BURCH DR LOT F 5 BOURBONNAIS, IL 60914 | Priority | Filed 10/25/04 Paid to Registry 5-17-12 $41.25 less taxes | $0.00 | | $46.17 | $46.17 |
| 001197 053 5300-00 | MARTINEZ, AMANDA 1070 S. OSBORN KANKAKEE, IL 60901 | Priority | Filed 10/26/04 Paid to Registry 5-17-12 $171.32 less taxes | $0.00 | | $191.74 | $191.74 |
| 001200 053 5300-00 | PLATA, MARIA PO BOX 1435 CENTRAL ISLIP, NY 11722 | Priority | Filed 10/27/04 Paid to Registry 5-17-12 $141.90 less taxes | $0.00 | | $154.49 | $154.49 |
| 001204-A 053 5300-00 | WILSON, ROSALINA U 768 MARIETTA AVE., APT. B LANCASTER, PA 17603 | Priority | Filed 10/28/04 Disallowed Per Order Dated 11/25/08 (Dkt # 2506) (ac) | $0.00 | | $296.25 | $0.00 |
| 001207-B 053 5300-00 | WILSON, ROSALINA U 768 MARIETTA AVE., APT B LANCASTER, PA 17603 | Priority | Filed 10/28/04 Allowed Per Order Dated 11/25/08 (Dkt # 2506) (ac) | $0.00 | | $465.00 | $465.00 |
| | | | 4437123323 | 03/25/10 | 4334 | 414.78 | |
| 001208-B 053 5300-00 | CUYA, MARIA 42 BANK ST. FIRST FLOOR ELIZABETH, NJ 07201 | Priority | Filed 10/28/04 Reclassified per Order Dated 8/25/08 (Docket #1626) | $0.00 | | $0.00 | $700.00 |
| | | | 4437123323 | 03/25/10 | 4068 | 628.63 | |
| 001210 053 5300-00 | KNISLEY, SCOTT W 37 DUFFIELD DRIVE LITITZ, PA 17543 | Priority | Filed 10/28/04 | $0.00 | | $588.68 | $588.68 |
| | | | 4437123323 | 03/25/10 | 4148 | 525.10 | |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 68

Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001215-A 053 5300-00 | CUEVAS, VERONICA 678 DEL ROSA PL APT. D POMONA, CA 91768 | Priority | | $0.00 | $294.95 | $211.76 |
| | | | Reduced Per Order Dated 9/9/08 (Dkt # 1706) Paid to Registry 5-17-12 $193.23 less taxes | | | |
| 001216-B 053 5300-00 | KIEREN L BRIGHT 33 VALERIE AVE EPHRATA, PA 17522 | Priority | Filed 10/28/04 | $0.00 | $4,839.60 | $4,839.60 |
| | | | Allowed Per Order Dated 10/27/08 (Docket # 2198) | | | |
| | | | 4437123323    03/25/10    4036 | | 4,316.92 | |
| 001221 053 5300-00 | ZURITA, JESUS 430 E. ORANGE ST. APT. 2 LANCASTER, PA 17602 | Priority | Filed 10/28/04 | $0.00 | $660.00 | $660.00 |
| | | | Paid to Registry 5-17-12 $588.72 less taxes (ac) | | | |
| 001224 053 5300-00 | SINGH, TAPINDER 1315 APPLIE AVE #1345 HAYWARD, CA 94541 | Priority | Filed 10/28/04 | $0.00 | $1,375.01 | $0.00 |
| | | | Disallowed per Order Dated 1/27/09 (Docket #2899) (ca) | | | |
| 001230 053 5300-00 | HARVEY, KRIS 241 MAIN STREET EYNON, PA 18403 | Priority | Filed 10/28/04 | $0.00 | $147.00 | $147.00 |
| | | | 4437123323    03/25/10    4127 | | 131.13 | |
| 001233 053 5300-00 | VERDON, JASON 1695 RIVER ST SANTA CRUZ, CA 95060 | Priority | Filed 10/28/04 | $0.00 | $1,153.33 | $1,153.33 |
| | | | Paid to Registry 5-17-12 $1,052.41 less taxes | | | |
| 001234-A 053 5300-00 | HEIDI J SUROCK 9303 BELLBECK RD BALTIMORE, MD 21234 | Priority | Filed 10/28/04 | $0.00 | $5,827.00 | $4,925.00 |
| | | | Reclassified Per Order Dated 12/22/08 (Docket #2763) | | | |
| | | | 4437123323    03/25/10    4297 | | 4,548.24 | |
| 001235-A 053 5300-00 | KEVIN ABERNATHY 17 SUSAN CT AKRON, OH 44307 | Priority | Filed 10/28/04 | $0.00 | $426.00 | $0.00 |
| | | | Disallowed Per Order Dated 7/7/09 (Docket # 3358) | | | |
| 001236-B 053 5300-00 | OLMO RUTH N P O BOX 2985 CAROLINA, PR 00984 | Priority | Filed 10/28/04 | $0.00 | $0.00 | $2,400.00 |
| | | | Allowed Per Order Dated 10/27/08 (Dkt # 2197) | | | |
| | | | 4437123323    03/25/10    4199 | | 2,132.20 | |
| 001238-B 053 5300-00 | HULSEY, MARK 1265 AVOCADO BLVD. EL CAJON, CA 92020 | Priority | Filed 10/28/04 | $0.00 | $4,500.00 | $0.00 |
| | | | Disallowed Per Order Dated 12/15/08 (Dkt # 2698) | | | |
| 001246-A 053 5300-00 | SIMON, DIANE 5820 SUNGLO AVE PORT RICHEY, FL 34653 | Priority | Filed 10/13/04 | $0.00 | $1,549.60 | $0.00 |
| | | | Reclassified per Order Dated 9/16/08 (Docket #1784) | | | |
| 001247-B 053 5300-00 | SIMON, ROBERT 5814 SUNGLOW AVE PORT RICHEY, FL 34668 | Priority | Filed 10/13/04 | $0.00 | $27,015.76 | $0.00 |
| | | | Disallowed Per Order Dated 11/12/08 (Dkt # 2356) | | | |

| | | | EXHIBIT C | | |
|---|---|---|---|---|---|
| Page 69 | | | ANALYSIS OF CLAIMS REGISTER | | Date: April 28, 2015 |

Case Number: 04-22316RG
Debtor Name: OMNE STAFFING, INC. CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001248-A<br>053<br>5300-00 | SIMON, JAMES T<br>5814 SUNGLOW AVE<br>PORT RICHEY, FL 34668 | Priority | Filed 10/25/04<br>Disallowed Per Order Dated 10/21/08 ( Docket# 2133) | $0.00 | $22,957.94 | $0.00 |
| 001251<br>053<br>5300-00 | PEREZ, CARMELO<br>136 36TH STREET<br>APT 2<br>UNION CITY, NJ 07087 | Priority | Filed 10/29/04<br>Paid to Registry 5-17-12 $2,424.73 less taxes | $0.00 | $2,700.00 | $2,700.00 |
| 001252<br>053<br>5300-00 | LAWRENCE MACARO<br>104 PERSIMMON LN<br>HAMPSTEAD, NC 28443 | Priority | Filed 10/27/04<br>Expunged pursuant to order dated 9/26/08 (docket #1905). | $0.00 | $4,850.00 | $0.00 |
| 001253<br>053<br>5300-00 | LAWRENCE MACARO<br>104 PERSIMMON LN<br>ATTN: LAWRENCE MACARO<br>HAMPSTEAD, NC 28443 | Priority | Filed 10/27/04<br>Expunged pursuant to order dated 9/26/08 (docket #1905). | $0.00 | $8,400.00 | $0.00 |
| 001254<br>053<br>5300-00 | LAWRENCE MACARO<br>104 PERSIMMON LANE<br>HAMPSTEAD, NC 28443 | Priority | Filed 10/27/04<br>Expunged pursuant to order dated 9/26/2008 (doc. #1905). | $0.00 | $3,270.00 | $0.00 |
| 001259-A<br>053<br>5300-00 | PETER, ZOLITAN M.<br>80 LAFAYETTE LANE<br>ELKHORN, WI 53121 | Priority | Filed 10/26/04<br>Reclassified Per Order Dated 12/22/08 (Docket #2748) (ac) | $0.00 | $500.00 | $0.00 |
| 001260-A<br>053<br>5300-00 | GRACIELA MARTINEZ<br>322 1/2 E STATION ST<br>KANKAKEE, IL 60901 | Priority | Filed 10/25/04<br>Reclassifed Per Order Dated 12/9/08 (Docket #2667) | $0.00 | $2,016.00 | $1,120.00 |
| | | | 4437123323        03/25/10    4173 | | 1,000.72 | |
| 001265-B<br>053<br>5300-00 | RIVERA, ROSA<br>324 44TH ST. APT 42<br>UNION CITY, NJ 07087 | Priority | Filed 10/26/04<br>Relcassified Per Order Dated 4/22/09 (Docket #3183) (ac)<br>Paid to Registry 5-17-12 $173.53 less taxes | $0.00 | $0.00 | $195.45 |
| 001274<br>053<br>5300-00 | BEATTY, DAWN<br>5556 MANCHESTER RD<br>AKRON, OH 44319 | Priority | Filed 10/26/04 | $0.00 | $338.98 | $338.98 |
| | | | 4437123323        03/25/10    4029 | | 310.88 | |
| 001278-B<br>053<br>5300-00 | FRAZIER, WENDY<br>12715 METTETAL STREET<br>DETROIT, MI 48227 | Priority | Filed 10/26/04<br>Disallowed Per Order Dated 11/3/08 (Dkt # 2277) | $0.00 | $986.00 | $0.00 |
| 001282-B<br>053<br>5300-00 | CHRISTIANSON, JAMES A.<br>10095 ARROW LEAF<br>MORENO VALLEY, CA 92557 | Priority | Filed 10/20/04<br>Disallowed Per Order Dated 10/7/08 (Docket #1986) | $0.00 | $18,000.00 | $0.00 |
| 001286-B<br>053<br>5300-00 | DOUG LAFRANCE<br>117 KESTZEL RD.<br>MOUNTAIN TOP, PA 18707 | Priority | Filed 10/28/04<br>Disallowed per Order Dated 12/2/08 (Docket #2580) (ca) | $0.00 | $2,854.08 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 70

Date: April 28, 2015

Case Number:     04-22316RG
Debtor Name:     OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|---|
| 001288 053 5300-00 | WANDLING, BRENT 1850 W DOWNER PLACE AURORA, IL 60506 | Priority | Filed 10/28/04 Paid to Registry 5-17-12 $305.18 less taxes | | $0.00 | $341.56 | $341.56 |
| 001290 053 5300-00 | BORGE, ARNOLD 1120 OAKDALE RD. APT 4 MODESTO, CA 95355 | Priority | Filed 10/28/04 Disallowed per Order Dated 1/27/09 (Docket #2898) (ac) | | $0.00 | $2,118.56 | $0.00 |
| 001293 053 5300-00 | PULIDO, YUNEIDY 737 FIRST STREET LANCASTER, PA 17603 | Priority | Filed 10/28/04 Paid to Registry 5-17-12 $164.12 less taxes | | $0.00 | $184.00 | $184.00 |
| 001294 053 5300-00 | GUNAWARDENE, JAYASIN 3071 ROSE AVE #322 SAN JOSE, CA 95127 | Priority | Filed 10/28/04 Disallowed Per Order Dated 12/22/08 (Docket #2742) | | $0.00 | $1,443.84 | $0.00 |
| 001295-B 053 5300-00 | SYLVIA, VEGA P O BOX 360559 SAN JUAN, PR 00936 | Priority | Filed 10/28/04 Allowed Per Order Dated 11/12/08 (Dkt # 2289) | | $0.00 | $0.00 | $2,400.00 |
| | | | 4437123323 | 03/25/10  4320 | | 2,132.20 | |
| 001296 053 5300-00 | ORIHUELA, JUAN 1631 MILDRED AVE. LINDEN, NJ 07036 | Priority | Filed 10/28/04 | | $0.00 | $397.11 | $397.11 |
| | | | 4437123323 | 03/25/10  4202 | | 356.62 | |
| 001298-B 053 5300-00 | TOLEDO, EDWIN D 41 1D CROWN CIRCLE SCRANTON, PA 18505 | Priority | Filed 11/01/04 Disallowed Per Order Dated 12/31/08 (Docket #2816) (ac) | | $0.00 | $1,578.73 | $0.00 |
| 001299 053 5300-00 | CLAUDIA SILVA 6910 MARSLE DR APT 2C BALTIMORE, MD 21215 | Priority | Filed 11/01/04 Paid to Registry 5-17-12 $572.57 less taxes | | $0.00 | $620.00 | $620.00 |
| 001307-A 053 5300-00 | ANNETTE PALMATEER 130 WATER ST. WADSWORTH, OH 44281 | Priority | Filed 10/28/04 Reclassified per Order Dated 12/2/08 (Docket #2595) | | $0.00 | $3,078.73 | $1,965.69 |
| | | | 4437123323 | 03/25/10  4209 | | 1,802.78 | |
| 001309 053 5300-00 | GIBSON, WALTER I 32 N. SUSSEX ST. DOPVER, NJ 07801 | Priority | Filed 10/29/04 | | $0.00 | $63.12 | $63.12 |
| | | | 4437123323 | 03/25/10  4109 | | 56.68 | |
| 001312-B 053 5300-00 | ANDINO, ALEJANDRO 323 GUATIER BENITEZ ST SAN JUAN, PR 00915 | Priority | Filed 10/28/04 Reclassified per Order dated 1/12/10 (Docket No. 3718) | | $0.00 | $0.00 | $2,400.00 |
| | | | 4437123323 | 03/25/10  4016 | | 2,132.20 | |
| 001316-B 053 5300-00 | HERNANDEZ, ZAINAT 101 HAMPDEN DR. MOUNTVILLE, PA 17554 | Priority | Filed 10/29/04 Reclassified Per Order Dated 5/20/09 (Docket # 3262) (ac) | | $0.00 | $330.00 | $330.00 |

| | | EXHIBIT C | | | | |
|---|---|---|---|---|---|---|
| Page 71 | | ANALYSIS OF CLAIMS REGISTER | | | | Date: April 28, 2015 |

Case Number:  04-22316RG

Debtor Name:  OMNE STAFFING, INC.  CHAPTER 7

Priority Sequence

Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | | Claimed | Allowed |
|---|---|---|---|---|---|---|---|
| | | | 4437123323 | 03/25/10 | 4131 | 294.36 | |
| 001319-A 053 5300-00 | LEWIS, ANDREW 3137 GLENDALE ST. MUSKEGON HTS, MI 49444 | Priority | Filed 10/29/04 Disallowed per order 9-9-08 | $0.00 | | $535.21 | $0.00 |
| 001320-A 053 5300-00 | DEBRA A DAVIS 13408 120TH AVE GRAND HAVEN, MI 49417 | Priority | Filed 10/28/04 Reclassified per Order Dated 8/26/08 (Docket #1656) Amends Claim #1131 | $0.00 | | $5,278.99 | $2,975.25 |
| | | | 4437123323 | 03/25/10 | 4070 | 2,618.22 | |
| 001325-A 053 5300-00 | MAUREEN E CRUZ 756 W VINE ST LANCASTER, PA 17603 | Priority | Filed 10/29/04 Reclassified Per Order Dated 12/15/08 (Dkt # 2702 ) | $0.00 | | $5,752.71 | $4,925.00 |
| | | | 4437123323 | 03/25/10 | 4065 | 4,393.10 | |
| 001326-A 053 5300-00 | AIDALIS LOPEZ 1001 AYRES CT. LANCASTER, PA 17602 | Priority | Filed 10/29/04 Reduced and Reclassified Per Order Dated 12/22/08 (Docket # 2730) (ac) | $0.00 | | $5,803.75 | $2,016.31 |
| | | | 4437123323 | 03/25/10 | 4156 | 1,798.55 | |
| 001337 053 5300-00 | LUTZ, CHRIS 2144 OAK HOLLOW DRIVE APT 2 COLUMBIA, PA 17512 | Priority | Filed 10/29/04 Paid to Registry 5-17-12 $470.47 less taxes | $0.00 | | $527.43 | $527.43 |
| 001339 053 5300-00 | ESTATE OF MOSTELLER, ROBERT 1823 MOREHEAD AVENUE ORLANDO, FL 32826 | Priority | Filed 10/29/04 Disallowed per Order Dated 1/12/09 (Docket #2852) | $0.00 | | $108,950.46 | $0.00 |
| 001340 053 5300-00 | MRS DEBORAH MOSTELLER WIDOW OF ROBERT MOSTELLER 1823 MOREHEAD AVE ORLANDO, FL 32826 | Priority | Filed 10/29/04 Disallowed per Order Dated 1/12/09 (Docket #2852) | $0.00 | | $108,950.46 | $0.00 |
| 001343-A 053 5300-00 | AYBAR GARAICOA 45 ROSSITER AVE PATERSON, NJ 07502 | Priority | Filed 10/29/04 Reclassified per Order Dated 12/9/08 (Docket #2660) | $0.00 | | $360.00 | $0.00 |
| 001348 053 5300-00 | MILLER, BRYCE 4800 MARCONI AVE APT 287 CARMICHAEL, CA 95608 | Priority | Filed 10/29/04 Disallowed per Order Dated 1/27/09 (Docket #2897) (ac) | $0.00 | | $1,589.39 | $0.00 |
| 001351 053 5300-00 | HALL, BARABBAS 31 ERNST STREET ROCHESTER, NY 14621 | Priority | Filed 10/29/04 | $0.00 | | $305.64 | $305.64 |
| | | | 4437123323 | 03/25/10 | 4123 | 280.73 | |
| 001352 053 5300-00 | SPC WILSON JACOB 420 KAANAPALI BASTROP, TX 78602 | Priority | Filed 10/29/04 Paid to Registry 5-17-12 $554.10 less taxes | $0.00 | | $600.00 | $600.00 |

| | | | | | EXHIBIT C | | | | |
| | | | | | ANALYSIS OF CLAIMS REGISTER | | | | |

Page 72                                                                                                                    Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7                    Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | | Scheduled | | Claimed | Allowed |
|---|---|---|---|---|---|---|---|---|
| 001360-B 053 5300-00 | THE PORT AUTHORITY OF NY AND NJ OFFICE OF DONALD F BURKE ESQ ATTN: EZRA BIALIK ESQ 225 PARK AVE S 13TH FL NEW YORK, NY 10003 | Priority | Filed 10/28/04 Priority Amount Reduced & Allowed per 4/19/10 Order (Dkt #3756). Unsecured Portion Remains Unliquida | | $0.00 | | $64,975.61 | $12,539.91 |
| | | | | 4437123323 | 06/11/10 | 4344 | 12,539.91 | |
| 001361-A 053 5300-00 | GONZALES, PASQUAL 415 DONNAS LANE HOLLISTER, CA 95023 | Priority | Filed 10/29/04 Disallowed Per Order Dated 10/21/08 (Dkt # 2091) (ca) | | $0.00 | | $7,920.00 | $0.00 |
| 001369-B 053 5300-00 | BROWN, SHANE S. 128 TILDENVILLE SCH. RD. WINTER GARDEN, FL 34787 | Priority | Filed 10/29/04 Disallowed Per Order Dated 12/22/08 (Docket #2765) | | $0.00 | | $209.32 | $0.00 |
| 001371 053 5300-00 | HERNANDEZ, TERESA 6139 OLVERA CT CHINO, CA 91710 | Priority | Filed 10/29/04 | | $0.00 | | $246.15 | $246.15 |
| | | | | 4437123323 | 03/25/10 | 4130 | 224.61 | |
| 001374 053 5300-00 | OBISPO LOURDES 190 E FIRST ST F102 CLIFTON, NJ 07011 | Priority | Filed 10/29/04 Disallowed per Order Dated 12/9/08 (Docket #2668) | | $0.00 | | $800.00 | $0.00 |
| 001377 053 5300-00 | DESINA, OSNEL 1139 FANSHAWE STREET PHILADELPHIA, PA 19111 | Priority | Filed 10/29/04 | | $0.00 | | $67.61 | $67.61 |
| | | | | 4437123323 | 03/25/10 | 4077 | 60.31 | |
| 001380 053 5300-00 | RICHARD J STEWART 22185 CENTER ST #39 CASTRO VALLEY, CA 94546 | Priority | Filed 10/29/04 Disallowed Per Order Dated 11/3/08 (Dkt # 2305) | | $0.00 | | $3,805.78 | $0.00 |
| 001382-A 053 5300-00 | SALINAS, JOSE LUIS 3333 MARINE AVENUE APARTMENT # 7 GARDENA, CA 90249 | Priority | Filed 10/29/04 Reduced and Reclassified Per Order Dated 11/18/08 (Docket #2424) | | $0.00 | | $597.02 | $529.26 |
| | | | | 4437123323 | 03/25/10 | 4264 | 482.96 | |
| 001383-C 053 5300-00 | NUNEZ PARAMO, MIRNA 3333 MARINNE APARTMENT #7 GARDENA, CA 90247 | Priority | Filed 10/29/04 Reduced Per Order Dated 11/12/08 (Dkt # 2351) | | $0.00 | | $237.48 | $237.48 |
| | | | | 4437123323 | 03/25/10 | 4196 | 216.71 | |
| 001388 053 5300-00 | ROMINGER, EDWARD 1051 NORTH P. ST LIVERMORE, CA 94551 | Priority | Filed 10/29/04 Disallowed Per Order Dated 12/22/08 (Docket #2754) | | $0.00 | | $2,447.32 | $0.00 |
| 001390 053 5300-00 | ALFREDO YAGUALCA 9620 KESTER AVE NORTH HILLS, CA 91343 | Priority | Filed 10/28/04 | | $0.00 | | $2,892.30 | $2,892.30 |
| | | | | 4437123323 | 03/25/10 | 4337 | 2,639.22 | |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 73                                                                     Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7                Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | | Claimed | Allowed |
|---|---|---|---|---|---|---|---|
| 001397 053 5300-00 | ROYSTON, ROSS 1937 ARDITH DRIVE PLEASANT HILL, CA 94550 | Priority | Filed 10/29/04 Disallowed Per Order Dated 12/22/08 (Docket #2753) | $0.00 | | $3,205.05 | $0.00 |
| 001398 053 5300-00 | LIU, JINFAR 3 TRINITY PLACE EAST HANOVER, NJ 07936 | Priority | Filed 10/29/04 Allowed Per Order Dated 9/9/08 (Docket #1720) | $0.00 | | $1,545.18 | $1,545.18 |
| | | | 4437123323 | 03/25/10 | 4154 | 1,387.64 | |
| 001401-B 053 5300-00 | NAZARIO, FRANCISCO 18 REMSEN AVE. NEW BRUNSWICK, NJ 08901 | Priority | Filed 10/29/04 Reclassified per Order Dated 12/9/08 (Docket #2661) Amends Claim #388 | $0.00 | | $0.00 | $206.46 |
| | | | 4437123323 | 03/25/10 | 4194 | 185.41 | |
| 001402 053 5300-00 | SMITH, CYNTHIA PO BOX 154 PLYMOUTH, PA 19851 | Priority | Filed 10/29/04 Paid to Registry 5-17-12 $293.81 less taxes (ca) | $0.00 | | $329.38 | $329.38 |
| 001403 053 5300-00 | L & J ORDONEZ BROS INC 138 S MAIN ST HIGHTSTOWN, NJ 08520 | Priority | Filed 10/29/04 | $0.00 | | $0.00 | $875.74 |
| | | | 4437123323 | 02/22/12 | 4355 | 875.74 | |
| 001405-A 053 5300-00 | SALINAS, JOEL 3333 MARINE AVENUE APARTMENT # 7 GARDENA, CA 90249 | Priority | Filed 10/29/04 Reclassified Per Order Dated 11/18/08 (Docket #2423) Paid to Registry 5-17-12 $435.16 less taxes | $0.00 | | $476.90 | $476.90 |
| 001418 053 5300-00 | MABEL VEGA 13 FLEMING AVE #3 FL NEWARK, NJ 07105 | Priority | Filed 10/28/04 Paid to Registry 5-17-12 $184.64 less taxes | $0.00 | | $205.60 | $205.60 |
| 001424-B 053 5300-00 | SEARCY, GEORGE 4479 PHILLIPS HWY. LOT89 JACKSONVILLE, FL 32207 | Priority | Filed 10/29/04 Disallowed Per Order Dated 10/21/08 (Docket #2134) | $0.00 | | $2,711.09 | $0.00 |
| 001425-A 053 5300-00 | JOHN L WILLIAMSON 3034 DELOR DR JACKSONVILLE, FL 32234 | Priority | Filed 10/29/04 Disallowed Per Order Dated 10/27/08 (Docket #2202) | $0.00 | | $1,428.50 | $0.00 |
| 001426-B 053 5300-00 | JAMES RONALD JONES 7202 SILVER LAKE TERRACE JACKSONVILLE, FL 32216 | Priority | Filed 10/29/04 Reclassified Per Order Dated 12/2/08 (Docket #2577) (ca) | $0.00 | | $883.77 | $0.00 |
| 001427-A 053 5300-00 | JONES, JAMES 224 E PISA PLACE ST. AUGUSTINE, FL 32084 | Priority | Filed 10/29/04 Disallowed Per Order Dated 10/7/08 (Docket #2007) (ac) | $0.00 | | $1,056.33 | $0.00 |
| 001428-B 053 5300-00 | PARRIS, ERNEST 17347 NEW BRANDY BRANCH BALDWIN, FL 32234 | Priority | Filed 10/29/04 Disallowed per Order Dated 10/21/08 (Docket #2106) | $0.00 | | $1,845.04 | $0.00 |

EXHIBIT C

Page 74                              ANALYSIS OF CLAIMS REGISTER                          Date: April 28, 2015

Case Number:     04-22316RG                              Priority Sequence
Debtor Name:     OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001429-A 053 5300-00 | GOOD, WILLIAM 4479 PHILIPS HWY. LOT 79 JACKSONVILLE, FL 32207 | Priority | Filed 10/29/04 Disallowed Per Order Dated 10/7/08 (Dkt # 1983) | $0.00 | $357.69 | $0.00 |
| 001430-B 053 5300-00 | JONES, JAN 4440 HEAVEN TREES RD. JACKSONVILLE, FL 32207 | Priority | Filed 10/29/04 Disallowed Per Order Dated 10/7/08 (Docket #1635) | $0.00 | $2,416.27 | $0.00 |
| 001431-A 053 5300-00 | CARVEY, ELISA 4479 PHILLIPS HW. JACKSONVILLE, FL 32207 | Priority | Filed 10/29/04 Reduced and Reclassified per Order Dated 10/7/08 (Docket #1988) | $0.00 | $2,091.04 | $0.00 |
| 001441-B 053 5300-00 | HOLDEN, TANYA 5848 NTH 7TH ST PHILADELPHIA, 01 19120 | Priority | Filed 10/29/04 Reclassified Per Order Dated 12/22/08 (Docket #2750) | $0.00 | $507.00 | $0.00 |
| 001442-A 053 5300-00 | BENSON, JOHN 1541 W. 3RD STREET SANTA ROSA, CA 98525 | Priority | Filed 10/29/04 Reclassified Per Order Dated 12/22/08 (Docket #2758) | $0.00 | $2,800.00 | $0.00 |
| 001449-B 053 5300-00 | MARINO LORYN 2 CHELTENHAM PLACE APT 2 SAYREVILLE, NJ 08872 | Priority | Filed 10/29/04 Disallowed per Order Dated 1/13/09 (Docket #2856) (ca) | $0.00 | $3,200.00 | $0.00 |
| 001451-A 053 5300-00 | WILLIAMSON, GREGORY 331 STIPAUL MEMPHIS, TN 38126 | Priority | Filed 10/29/04 Disallowed Per Order Dated 10/27/08 (Docket #2203) | $0.00 | $338.00 | $0.00 |
| 001452 053 5300-00 | YORK, WILLIE L. 505 LINDEN ST SCRANTON, PA 18509 | Priority | Filed 10/29/04 Paid to Registry 5-17-12 $160.56 less taxes | $0.00 | $180.00 | $180.00 |
| 001459-A 053 5300-00 | BARR, ANJEANNETTE 5731 DEWEY BLVD APT G SACRAMENTO, CA 95824 | Priority | Filed 10/29/04 Reclassified Per Order Dated 12/22/08 (Docket #2759) (ca) | $0.00 | $242.00 | $0.00 |
| 001471 053 5300-00 | BETANCUR, ALEXANDER 319 25TH STREET APARTMENT 1 UNION CITY, NJ 07093 | Priority | Filed 10/29/04 Paid to Registry 5-17-12 $2,342.10 less taxes | $0.00 | $2,608.00 | $2,608.00 |
| 001479-A 053 5300-00 | MORTENSON, RAYMOND 9 SENECA STREET STATEN ISLAND, NY 10310 | Priority | Filed 10/29/04 Reclassified Per Order Dated 12/9/08 (Dkt # 2665) | $0.00 | $3,200.00 | $0.00 |
| 001481-B 053 5300-00 | STREBLOW, HEINZ 3022 WELLINGTON DRIVE PALMDALE, CA 93551 | Priority | Filed 10/29/04 Disallowed Per Order Dated 10/21/08 (Docket #2122) | $0.00 | $1,070.70 | $0.00 |
| 001482-A 053 5300-00 | JACKSON, FRANCES 220 64TH STREET APT 12 WEST NEW YORK, NJ 07093 | Priority | Filed 10/29/04 Reclassified per Order Dated 12/9/08 (Docket #2655) | $0.00 | $243.02 | $0.00 |

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

Page 75

Date: April 28, 2015

Case Number:    04-22316RG

Priority Sequence

Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7

Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | | Claimed | Allowed |
|---|---|---|---|---|---|---|---|
| 001486-B 053 5300-00 | NEAL, KENNETH 255 SAGE STREET VALLEJO, CA 94589 | Priority | Filed 11/01/04 Disallowed Per Order Dated 8/18/08 (Docket #1576) | $0.00 | | $3,000.00 | $0.00 |
| 001489-B 053 5300-00 | ESTRADA, OMAR 386 DELAVAN NEW BRUNSWICK, NJ 08901 | Priority | Filed 11/08/04 Reduced and Reclassified Per Order Dated 4/21/09 (Docket #3164) | $0.00 | | $915.75 | $915.75 |
| | | | 4437123323 | 03/25/10 | 4088 | 822.38 | |
| 001492-B 053 5300-00 | PEAV, SIM 1608 WEBSTER STREET ALAMEDA, CA 94589 | Priority | Filed 11/01/04 Disallowed Per Order Dated 8/25/08 (Dkt # 1624) | $0.00 | | $2,092.00 | $0.00 |
| 001496-A 053 5300-00 | GONZALEZ, LUZ ELENA 13632 SOUTH BERENDO GARDENA, CA 90247 | Priority | Filed 11/01/04 Reduced and Reclassified Per Order Dated 9/16/08 (Dkt # 1777) | $0.00 | | $627.94 | $623.94 |
| | | | 4437123323 | 03/25/10 | 4112 | 569.35 | |
| 001503-B 053 5300-00 | SAENZ, JESSE B 1910 EATON AVE HEMET, CA 92545 | Priority | Filed 11/01/04 Reclassified Per Order Dated 4/22/09 (Docket # 3192) | $0.00 | | $0.00 | $660.52 |
| | | | 4437123323 | 03/25/10 | 4262 | 602.72 | |
| 001504-A 053 5300-00 | BELLIDO, GIOVANNY 21 SOUTH SPRING ST. APT 1 ELIZABETH, NJ 07201 | Priority | Filed 11/01/04 Reclassified per Order Dated 10/31/08 (Docket #2269) (ac) | $0.00 | | $1,355.44 | $0.00 |
| 001506-A 053 5300-00 | MCKENZIE, DEANDRE 23 FARLEY AVE NEWARK, NJ 07103 | Priority | Filed 11/01/04 Reclassified Per Order Dated 12/22/08 (Docket #2736) | $0.00 | | $350.00 | $0.00 |
| 001507 053 5300-00 | ESCOBEDO, LIDUVINA 2727 WHITTER BLVD. LOS ANGELES, CA 90023 | Priority | Filed 11/01/04 Allowed per order 11-30-09 | $0.00 | | $0.00 | $185.11 |
| | | | 4437123323 | 03/25/10 | 4085 | 168.91 | |
| 001508-A 053 5300-00 | PROFITT, SHAUN D. 9168 WINCHESTER RD CLAY CITY, KY 40312 | Priority | Filed 11/01/04 Reclassified and Allowed Per Order Dated 12/22/08 (Docket # 2737) | $0.00 | | $4,500.00 | $0.00 |
| 001511 053 5300-00 | SPENCE, ALAN 534 ST. MARY ST BALTIMORE, MD 21201 | Priority | Filed 11/01/04 Paid to Registry 5-17-12 $323.03 less taxes | $0.00 | | $349.79 | $349.79 |
| 001514-A 053 5300-00 | MCGEE, NIKKIYA 23 FARLEY AVE. NEWARK, NJ 07108 | Priority | Filed 11/01/04 Reclassified Per Order Dated 12/22/08 (Docket # 2735) | $0.00 | | $300.00 | $0.00 |
| 001520 053 5300-00 | ALLEN, LESLIE PO BOX 591 MEMPHIS, TN 38101 | Priority | Filed 11/01/04 (ac) | $0.00 | | $1,661.57 | $1,661.57 |
| | | | 4437123323 | 03/25/10 | 4011 | 1,534.46 | |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 76

Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001521 053 5300-00 | TRUDELL, PAULA 3767 VINEYARD AVE APT 56 PLEASANTO, CA 94566 | Priority | Filed 10/27/04 Disallowed Per Order Dated 12/22/08 (Docket #2756) | $0.00 | $1,949.59 | $0.00 |
| 001522 053 5300-00 | HAMMONTREE, TINA 3767 VINEYARD AVE APT 56 PLEASANTON, CA 94566 | Priority | Filed 10/27/04 Disallowed Per Order Dated 12/22/08 (Docket #2741) | $0.00 | $1,310.25 | $0.00 |
| 001529 053 5300-00 | RIVERA, EMERITA 53 WRIGHT PLACE NEW BRUNSWICK, NJ 08901 | Priority | Filed 11/01/04 Reclassified Per Order Dated 12/22/08 (Docket #2734) Paid to Registry 5-17-12 $858.10 less taxes (ca) | $0.00 | $955.50 | $955.50 |
| 001534 053 5300-00 | SIMMONS, RONALD L 410 CHESTNUT ST BELLEFONTE, PA 16823 | Priority | Filed 11/01/04 | $0.00 | $300.00 | $300.00 |
|  |  |  | 4437123323    03/25/10    4287 |  | 267.60 |  |
| 001535 053 5300-00 | KLEINFELD, ANNETT 2152 39TH AVE NW COCONUT CREEK, FL 33066 | Priority | Filed 11/01/04 Disallowed per Order Dated 12/9/08 (Docket #2654) | $0.00 | $416.34 | $0.00 |
| 001536 053 5300-00 | KAHLON, MANJINDER P O BOX 1051 PLEASANTON, CA 94566 | Priority | Filed 11/01/04 Disallowed Per Order Dated 12/22/08 (Docket # 2739) | $0.00 | $3,460.26 | $0.00 |
| 001537 053 5300-00 | MOHAMMAD, ISHMAEL 6173 BELLE FORREST DR MEMPHIS, TN 38115 | Priority | Filed 11/01/04 | $0.00 | $204.75 | $204.75 |
|  |  |  | 4437123323    03/25/10    4185 |  | 189.09 |  |
| 001538-A 053 5300-00 | GONZALEZ, EDDIE A 300 LINDEN STREET COLUMBIA, PA 17512 | Priority | Filed 11/01/04 Disallowed Per Order dated 5/26/09 (Docket # 3298} | $0.00 | $98.67 | $0.00 |
| 001546-B 053 5300-00 | COVINGTON, CLIFFORD 34 SHERWOOD AVE, #1 ROCHESTER, NY 14619 | Priority | Filed 10/28/04 Disallowed per Order Dated 11/25/08 (Docket #2504) (ca) | $0.00 | $943.00 | $0.00 |
| 001557-B 053 5300-00 | ANABELA I RAMIREZ 17 MARVIN AVE UNIONDALE, NY 11553 | Priority | Filed 11/05/04 Reduced and Reclassified per Order Dated 9/9/08 (Docket #1703) | $0.00 | $0.00 | $658.50 |
|  |  |  | 4437123323    03/25/10    4230 |  | 604.83 |  |
| 001581 053 5300-00 | RODRIGUEZ, CARLOS R 78 COUNTRY DRIVE LEOLA, PA 17540 | Priority | Filed 11/03/04 Paid to Registry 5-17-12 $207.65 less taxes | $0.00 | $232.80 | $232.80 |
| 001582-A 053 5300-00 | CARR, SHANE 6525 W MAGNOLIA ST. PHOENEX, AZ 85043 | Priority | Filed 11/03/04 Reduced and Reclassified Per Order dated 5/20/09 (Docket#3267) (ac) | $0.00 | $1,253.39 | $1,253.39 |
|  |  |  | 4437123323    03/25/10    4047 |  | 1,157.51 |  |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 77                                                                                     Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7                     Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001583-B 053 5300-00 | JIM BROCK 3312 KEITHSHIRE WAY, APT 2 LEXINGTON, KY 40503 | Priority | Filed 11/01/04 Reduced and Reclassified per Consent Order Dated 1/6/09 (Docket #2836) (ac) | $0.00 | $3,000.00 | $0.00 |
| 001586 053 5300-00 | CLASS, RAFAEL 328 LEON AVENUE 1ST FLOOR PERTH AMBOY, NJ 08861 | Priority | Filed 11/08/04 Paid to Registry 5-17-12 $2,727.04 less taxes | $0.00 | $3,036.63 | $3,036.63 |
| 001589-B 053 5300-00 | ROLDAN, GUADALUPE 444 N. IRVING ST. SCRANTON, PA 18505 | Priority | Filed 11/01/04 Reduced and Reclassified Per Order Dated 4/22/09 (Docket #3180) (ca) Paid to Registry 5-17-12 $239.16 less taxes | $0.00 | $0.00 | $268.11 |
| 001592 053 5300-00 | GAO, KELLY 444 HOWE AVE, APT 2 PASSAIC, NJ 07055 | Priority | Filed 11/04/04 Disallowed per Order Dated 1/5/09 (Docket #2832) (ac) | $0.00 | $7,720.00 | $0.00 |
| 001603-B 053 5300-00 | MURRAY, ODELIER 5955 LISKA LN, APT 201 SAN JOSE, CA 95119 | Priority | Filed 11/01/04 Reduced and Reclassified Per Order Dated 10/7/08 (Dkt # 1985) | $0.00 | $1,250.00 | $0.00 |
| 001604-A 053 5300-00 | VALLE, DOMITILIA 500 SOUTH EATON ST BALTIMORE, MD 21205 | Priority | Filed 11/01/04 Reclassified per Order Dated 12/15/08 (Docket #2704) | $0.00 | $640.00 | $0.00 |
| 001605-A 053 5300-00 | VARGAS, MOISES 19055 ENVOY AVE. CORONA, CA 92881 | Priority | Filed 11/04/04 Reclassified Per Order Dated 12/22/08 (Docket #2762) | $0.00 | $3,500.00 | $0.00 |
| 001609 053 5300-00 | ELLIS, GAYLE 43421 ALEP STREET LANCASTER, CA 93536 | Priority | Filed 11/08/04 Disallowd per Order Dated 8/26/08 (Docket #1654) | $0.00 | $4,650.00 | $0.00 |
| 001649-A 053 5300-00 | ROSE, MARJORIE 5739 ENGLE RD APT D CARMICHAEL, CA 95608 | Priority | Filed 11/15/04 Disallowed Per Order Dated 10/27/08 (Dkt # 2195) | $0.00 | $52,820.79 | $0.00 |
| 001652 053 5300-00 | STORM RAMIREZ 7905 KREEGER RD #104 ADELFHI, MO 20783 | Priority | Filed 11/09/04 Paid to Registry 5-17-12 $4,294.27 less taxes | $0.00 | $4,650.00 | $4,650.00 |
| 001653-A 053 5300-00 | DE LA HOZ, MAYRA 8173 ROBINWOOD DR. TOBYHANNA, PA 18466 | Priority | Filed 11/10/04 Reclassified per Order Dated 1/5/09 (Docket #2831) (ca) | $0.00 | $223.00 | $0.00 |
| 001656 053 5300-00 | RICHARD J STEWART 22185 CENTER ST #39 CASTRO VALLEY, CA 94546 | Priority | Filed 10/29/04 Disallowed Per Order Dated 11/3/08 (Dkt # 2305) | $0.00 | $3,805.78 | $0.00 |
| 001659-A 053 5300-00 | JACKSON, CHARLES 25 WEST ROLLINS MEMPHIS, TN 38115 | Priority | Filed 11/15/04 Reclassified per Order Dated 9/23/08 (Docket #1890) | $0.00 | $500.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 78

Date: April 28, 2015

Case Number:     04-22316RG
Debtor Name:     OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001664 053 5300-00 | CASTILLO, FRANCISCO 317 WINDY LN VISTA, CA 92083 | Priority | Filed 11/12/04 Disallowed per Order Dated 9/16/08 (Docket #1804) | $0.00 | $1,275.00 | $0.00 |
| 001670 053 5300-00 | MARTINEZ, MARTIN 1125 N. BROADWAY #D206 ESCONDIDO, CA 92026 | Priority | Filed 11/18/04 Disallowed Per Order Dated 11/25/08 (Dkt #2535) | $0.00 | $423.60 | $0.00 |
| 001672 053 5300-00 | VAN GELDER, CHERYL L. 760 SW SEVENTH STREET NAPLES, FL 34117 | Priority | Filed 10/12/04 Disallowed Per Order Dated 12/22/08 (Docket #2749) | $0.00 | $1,150.94 | $0.00 |
| 001673-A 053 5300-00 | MENDEZ, MATILDE 460 N TWIN OAKS VALLEY R APT G SAN MARCOS, CA 92069 | Priority | Filed 10/12/04 Reduced and Reclassified Per Order Dated 11/12/08 ( Dkt #2355) 4437123323      03/25/10   4180 | $0.00 267.58 | $334.30 | $293.24 |
| 001700-B 053 5300-00 | POLANCO VALDEZ ELSA 1700 NY AVENUE APT 1 UNION CITY, NJ 07087 | Priority | Filed 10/21/04 Disallowed per Order Dated 9/9/08 (Docket #1705) | $0.00 | $164.80 | $0.00 |
| 001705-A 053 5300-00 | MONSALVE JUAN CARLOS 74 MYRTLE AVE DOVER, NJ 07801 | Priority | Filed 10/29/04 Reclassified Per Order Dated 9/23/08 (Docket #1882) | $0.00 | $1,371.02 | $0.00 |
| 001724 053 5300-00 | CORTEZ, IRENE 1653 RUSH VISTA, CA 92084 | Priority | Filed 11/01/04 Paid to Registry 5-17-12 $290.11 less taxes | $0.00 | $317.93 | $317.93 |
| 001725 053 5300-00 | PALMER ARTHUR c/o MOSS & MURPHY 1297 B ST HAYWARD, CA 94541 | Priority | Filed 11/17/04 Disallowed per Order Dated 8/25/08 (Docket #1627) | $0.00 | $19,000.00 | $0.00 |
| 001730 053 5300-00 | PALMER, ARTHUR C/O MOSS & MURPHY 1297 B STREET HAYWARD, CA 94541 | Priority | Filed 11/22/04 Disallowed per Order Dated 8/25/08 (Docket #1627) | $0.00 | $19,000.00 | $0.00 |
| 001737-A 053 5300-00 | ALCALA, ALFREDO 9716 CEDAR ST BELLFLOWER, CA 90706 | Priority | Filed 11/17/04 Disallowed per Order Dated 8/13/08 (Docket #1531) | $0.00 | $324.79 | $0.00 |
| 001739 053 5300-00 | GRANDA, WILSON 85 PEAPACK RD FAR HILLS, NJ 07931 | Priority | Filed 11/16/04 4437123323      03/25/10   4119 | $0.00 3,039.00 | $3,384.00 | $3,384.00 |
| 001740 053 5300-00 | FRIDAY, CURTIS 7 MATHIASEN PL MATAWAN, NJ 07747 | Priority | Filed 11/24/04 Disallowed per Order Dated 12/15/08 (Docket #2699) | $0.00 | $10,000.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 79                                                                    Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7                Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001792 053 5300-00 | MONTEIRO, WILSON 18 3RD ST SAYREVILLE, NJ 08872 | Priority | Filed 12/27/04 Reclassified Per Order Dated 12/31/08 (Docket #2811) (ac) | $0.00 | $2,052.00 | $2,052.00 |
| | | | 4437123323    03/25/10    4187 | | 1,842.81 | |
| 001793 053 5300-00 | VEGA, MIGDALIA 12 CALLE ARENAS VEGA BAJA, PR 00693 | Priority | Filed 12/29/04 Disallowed Per Order Dated 11/25/08 (Dkt # 2513) (ac) | $0.00 | $1,500.00 | $0.00 |
| 001794 053 5300-00 | FERNANDEZ, ILIANA 337 EAST LINCOLN AVENUE ROSELLE, NJ 07204 | Priority | Filed 12/29/04 Reclassified Per Order Dated 10/7/08 (Docket #2004) | $0.00 | $1,185.25 | $1,185.25 |
| | | | 4437123323    03/25/10    4091 | | 1,064.41 | |
| 001796-B 053 5300-00 | HOLT TACIANA 2510 AUSTIN SMITH COURT N. FORT MEYERS, FL 33917 | Priority | Filed 12/27/04 Reclassified Per Order Dated 8/18/08 (Docket #1579) | $0.00 | $0.00 | $1,605.84 |
| | | | 4437123323    03/25/10    4298 | | 1,483.00 | |
| 001797-A 053 5300-00 | SEATON, MARK 35 MARQUETTE LANE KANKAKEE, IL 60901 | Priority | Filed 01/03/05 Reclassified per order 12-15-08 | $0.00 | $3,753.85 | $1,149.69 |
| | | | 4437123323    03/25/10    4276 | | 1,027.25 | |
| 001798 053 5300-00 | HALL, SUSAN 1216 STANLEY STREET BURNS HARBOR, IN 46304 | Priority | Filed 01/03/05 Disallowed Per Order Dated 8/18/08 (Dkt # 1577) (ac) | $0.00 | $6,039.68 | $0.00 |
| 001799 053 5300-00 | NARVAEZ MIGUEL 11450 CALVERT ST NORTH HOLLYWOOD, CA 91606 | Priority | Filed 01/03/05 Paid to Registry 5-17-12 $1,138.79 less taxes | $0.00 | $1,248.00 | $1,248.00 |
| 001801-A 053 5300-00 | DELIGNE, JUDY 411 BRENNAN CT. S PLAINFIELD, NJ 07080 | Priority | Filed 12/27/04 Allowed Per Order dated 11/25/08 (Docket # 2514) (ac) | $0.00 | $3,998.64 | $3,998.64 |
| | | | 4437123323    03/25/10    4074 | | 3,590.98 | |
| 001803 053 5300-00 | ALBANESE, LAURIE 77 SPRUCE STREET EDISON, NJ 08837 | Priority | Filed 12/23/04 Allowed Per Order Dated 8/18/08 (Docket #1570) | $0.00 | $1,840.00 | $1,840.00 |
| | | | 4437123323    03/25/10    4006 | | 1,652.41 | |
| 001806-A 053 5300-00 | SENESAC, PAULA 38 JORDAN DRIVE BOURBONNAIS, IL 60914 | Priority | Filed 01/03/05 Disallowed Per Order Dated 11/18/08 (Dkt # 2419) | $0.00 | $3,598.32 | $0.00 |
| 001808-B 053 5300-00 | PALMERO, SONIA 345 49TH ST. BROOKLYN, NY 11220 | Priority | Filed 01/03/05 Disallowed Per Order Dated 12/2/08 (Dkt #2583) (ac) | $0.00 | $1,305.00 | $0.00 |
| 001809-A 053 5300-00 | PAREDES, CARLOS 27 WEST 7TH ST. PLAINFIELD, NJ 07060 | Priority | Filed 01/03/05 Reduced and Reclassified Per Order Dated 4/21/09 (Docket #3160) (ac) | $0.00 | $3,500.00 | $3,500.00 |
| | | | 4437123323    03/25/10    4210 | | 3,143.17 | |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 80                                                                                                      Date: April 28, 2015

Case Number:    04-22316RG                                    Priority Sequence
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001811 053 5300-00 | DENOYER, DEREK 1149 COBB BLVD KANKAKEE, IL 60901 | Priority | Filed 12/27/04 Disallowed per Order Dated 12/15/08 (Docket #2701) | $0.00 | $10,006.69 | $0.00 |
| 001812 053 5300-00 | SHPITAL, ALEXANDRA 3206 APPLETON WAY WHIPPANY, NJ 07891 | Priority | Filed 12/22/04 Expunged per Order dated 11/12/2008 (Dkt #2382) | $0.00 | $1,747.20 | $0.00 |
| 001813 053 5300-00 | HARRISON, ROBIN 9203 ESTACIA STREET RANCHO CUCAMON, CA 91730 | Priority | Filed 01/03/05 Disallowed per Order Dated 11/12/08 (Docket #2359) | $0.00 | $2,338.41 | $0.00 |
| 001814 053 5300-00 | MARTINEZ, SALVADOR 1310 JEFFERSON ST CALEXICO, CA 92231 | Priority | Filed 01/03/05 Reduced per Order Dated 8/26/08 (Docket #1650) Amends Claim #270 | $0.00 | $5,280.00 | $1,680.00 |
|  |  |  | 4437123323    03/25/10    4176 |  | 1,533.00 |  |
| 001830-B 053 5300-00 | AVILES, LISA 378 MONMOUTH RD ELIZABETH, NJ 07208 | Priority | Filed 12/30/04 Reduced and Reclassified Per Order Dated 8/18/08 (docket #1566) (ac) | $0.00 | $0.00 | $1,348.00 |
|  |  |  | 4437123323    03/25/10    4024 |  | 1,210.56 |  |
| 001832 053 5300-00 | ALEXIS HERNANDEZ 223 ATLANTIC ST ELIZABETH, NJ 07206 | Priority | Filed 01/04/05 | $0.00 | $1,866.00 | $1,866.00 |
|  |  |  | 4437123323    03/25/10    4128 |  | 1,675.76 |  |
| 001835 053 5300-00 | WELLINGS, NICOLE 10 MILL STREET, UNIT G MEDFORD, NJ 08065 | Priority | Filed 01/05/05 (ac) | $0.00 | $1,424.81 | $1,424.81 |
|  |  |  | 4437123323    11/23/11    4348 |  | 1,279.55 |  |
| 001838-A 053 5300-00 | PADUA, NORMA 539 RIDGEWAY AVENUE SOUTH AMBOY, NJ 08879 | Priority | Filed 01/18/05 Disallowed per Order Dated 8/26/08 (Docket #2527) | $0.00 | $2,520.00 | $0.00 |
| 001839 053 5300-00 | ROSENBLATT, BETTY 82 HERMAN DRIVE SPOTSWOOD, NJ 08884 | Priority | Filed 01/03/05 Allowed per Order Dated 10/27/08 (Docket #2194) | $0.00 | $1,600.00 | $1,600.00 |
|  |  |  | 4437123323    03/25/10    4257 |  | 1,436.88 |  |
| 001840-A 053 5300-00 | NOEL, MANDI 1212 WILD TURKEY DRIVE DERBY, KS 67037 | Priority | Filed 01/13/05 Reclassified Per Order Dated 8/25/08 (Dkt #1625) | $0.00 | $3,967.44 | $1,733.58 |
|  |  |  | 4437123323    03/25/10    4195 |  | 1,600.96 |  |
| 001843 053 5300-00 | FINAZZO, SHARON 3 BARLEY SHEAF ROAD FLEMINGTON, NJ 08822 | Priority | Filed 01/10/05 | $0.00 | $2,705.00 | $2,705.00 |
|  |  |  | 4437123323    03/25/10    4095 |  | 2,429.22 |  |
| 001846 053 5300-00 | CASS, PHILIP 2626 D NO WHITEWATER CLUB PALM SPRINGS, CA 92262 | Priority | Filed 01/07/05 (ac) | $0.00 | $3,119.25 | $3,119.25 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 81                                                                                          Date: April 28, 2015

Case Number:      04-22316RG
Debtor Name:      OMNE STAFFING, INC.  CHAPTER 7              Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | | Claimed | Allowed |
|---|---|---|---|---|---|---|---|
| | | | | 4437123323 | 03/25/10   4049 | 2,846.32 | |
| 001847 053 5300-00 | VEYSMAN, MARINA 45 MEDICI DR. SOMERSET, NJ 08873 | Priority | Filed 01/04/05 Disallowed Per Order Dated 12/15/08 (Dkt # 2707) | $0.00 | | $3,334.88 | $0.00 |
| 001849-B 053 5300-00 | MELENDEZ, JOSE FRANCISCO 4046 KIMBALL AVENUE MEMPHIS, TN 38111 | Priority | Filed 01/07/05 Reclassified Per Order Dated 4/22/09 (Docket #3181) | $0.00 | | $0.00 | $4,925.00 |
| | | | | 4437123323 | 03/25/10   4179 | 4,548.24 | |
| 001850-B 053 5300-00 | SIGNORILE, PATRICIA 18 4TH STREET SAYERVILLE, NJ 08872 | Priority | Filed 01/06/05 | $0.00 | | $4,925.00 | $4,925.00 |
| | | | | 4437123323 | 03/25/10   4284 | 4,422.89 | |
| 001851-B 053 5300-00 | ORTIZ, WILMER J. 1142 ONION STREET ALLENTOWN, PA 18102 | Priority | Filed 01/11/05 Reclassified Per Order Dated 4/22/09 (Docket #3194) Paid to Registry 5-17-12 $231.92 less taxes | $0.00 | | $260.00 | $260.00 |
| 001852-A 053 5300-00 | OLIVA, KENNETH 8 Hale Court Basking Ridge, NJ 07920 | Priority | Filed 04/28/04 (9-1) Claim sent to claims agent Reclassified Per Order Dated 9/9/08 (Docket # 1701) | $0.00 | | $8,581.39 | $4,925.00 |
| | | | | 4437123323 | 03/25/10   4198 | 4,422.89 | |
| 001853-A 053 5300-00 | ANTAO, ROSALINA 422 CHESTNUT ST 2 KEARNY, NJ 07032 | Priority | Filed 01/12/05 Disallowed per Order Dated 8/18/08 (Docket 31568); Amends Claim #400 | $0.00 | | $5,662.96 | $0.00 |
| 001854-B 053 5300-00 | ARMAND, DENISE 180 ROBERT PLACE SO PLAINFIELD, NJ 07080 | Priority | Filed 01/05/05 Allowed per Order Dated 12/2/08 (Docket #2590) Amends Claim #386 | $0.00 | | $3,371.05 | $3,371.05 |
| | | | | 4437123323 | 03/25/10   4022 | 3,027.37 | |
| 001865-B 053 5300-00 | SPAULDING, DELORES 2428 POWDERLY AVENUE BIRMINGHAM, AL 35211 | Priority | Filed 01/14/05 Allowed per Order Dated 9/16/08 (Docket $1776) | $0.00 | | $0.00 | $1,512.00 |
| | | | | 4437123323 | 03/25/10   4292 | 1,396.34 | |
| 001867 053 5300-00 | SKLAR, TODD 5790 FOX HOLLOW DR BOCA RATON, FL 33486 | Priority | Filed 01/18/05 Allowed Per Order Dated 9/16/08 (Dkt # 1780) | $0.00 | | $3,500.00 | $3,500.00 |
| | | | | 4437123323 | 03/25/10   4288 | 3,232.25 | |
| 001869 053 5300-00 | SHERMAN, RENE 322 LEOPOLE RD NASHVILLE, TN 37211 | Priority (ac) | Filed 01/18/05 | $0.00 | | $640.00 | $640.00 |
| | | | | 4437123323 | 03/25/10   4281 | 591.04 | |

|  |  | EXHIBIT C | | | |
| Page 82 | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001870 053 5300-00 | BOLAND, ANDREW 111 BENTLEY AVENUE OLD BRIDGE, NJ 08857 | Priority | Filed 01/19/05 Disallowed per Order Dated 12/2/08 (Docket #2591) Amends Claim #403 | $0.00 | $3,580.82 | $0.00 |
| 001871-A 053 5300-00 | BRIGHT, KIEREN 33 VALERIE AVE EPHRATA, PA 17522 | Priority | Filed 01/10/05 Disallowed Per Order Dated 10/27/08 (Docket #2198) | $0.00 | $4,839.60 | $0.00 |
| 001874-B 053 5300-00 | HERNANDEZ, JORGE 26 BERGEN STREET GARFIELD, NJ 07026 | Priority | Filed 01/14/05 Disallowed Per Order Dated 8/26/08 (Docket #1651) | $0.00 | $4,000.00 | $0.00 |
| 001877-A 053 5300-00 | ALDAVE, EDDIE 6072 CRESENT AV BUENA PARK, CA 90620 | Priority | Filed 01/25/05 Reduced and Reclassified per Order Dated 12/15/08 (Docket #2703) | $0.00 | $5,827.26 | $970.21 |
|  |  |  | 4437123323        03/25/10    4008 |  | 885.32 |  |
| 001880-A 053 5300-00 | SHELTON, JOSEPH 721 HONEYSUCKLE LN MIDLAND, NC 28107 | Priority | Filed 01/25/05 Disallowed Per Order Dated 10/27/08 (Docket #2192) | $0.00 | $8,000.00 | $0.00 |
| 001883-A 053 5300-00 | RODRIGUEZ, JACLYN 4123 TYSON AVE PHILADELPHIA, PA 19135 | Priority | Filed 01/24/05 Reclassified Per Order Dated 12/15/08 (Docket # 2706) Paid to Registry 5-17-12 $1,571.28 less taxes | $0.00 | $2,731.92 | $1,761.52 |
| 001884-A 053 5300-00 | ZIENKIEWICZ, LEONA 460 RIVER RD NUTLEY, NJ 07110 | Priority | Filed 01/24/05 Reclassified and Allowed Per Order Dated 10/21/08 (Docket # 2113) | $0.00 | $4,451.52 | $3,819.92 |
|  |  |  | 4437123323        03/25/10    4340 |  | 3,430.48 |  |
| 001885 053 5300-00 | ALVAREZ, JEREMIAH 7425 BROOKDALE DR 104 DARIEN, IL 60561 | Priority | Filed 01/21/05 Paid to Registry 5-17-12 $945.03 less taxes | $0.00 | $1,057.68 | $1,057.68 |
| 001886 053 5300-00 | JIMENEZ, JORGE 620 NO CHURCH AVENUE RIALTO, CA 92376 | Priority | Filed 01/27/05 Disallowed Per Order Dated 11/18/08 (Docket #2426) | $0.00 | $3,446.16 | $0.00 |
| 001888 053 5300-00 | SCHWED, MICHAEL 901 FRANKLIN AVE ASBURY PARK, NJ 07712 | Priority | Filed 01/27/05 Allowed Per Order Dated 12/2/08 (Dkt # 2592) | $0.00 | $2,600.00 | $2,600.00 |
|  |  |  | 4437123323        03/25/10    4272 |  | 2,334.92 |  |
| 001889-A 053 5300-00 | MELENDEZ, TANYA 17 HERITAGE GREEN DR. APT 209 FISKDALE, MA 01518 | Priority | Filed 01/21/05 Reduced and Reclassified Per Order Dated 12/9/08 (Dkt # 2650) (ac) | $0.00 | $2,388.32 | $0.00 |
| 001890 053 5300-00 | EICK/SWEENEY, DANI 560 HEMLOCK ST. RAHWAY, NJ 07065 | Priority | Filed 01/27/05 Disallowed Per Order Dated 5/26/09 (Docket # 3300) (ac) | $0.00 | $10,869.60 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 83

Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001891 053 5300-00 | ERAZO, TABATHA 10 HARBOR TER APT 3J PERTH AMBOY, NJ 08861 | Priority | Filed 01/26/05 Disallowed per Order Dated 12/2/08 (Docket #2584) See Claim #1901 | $0.00 | $1,924.00 | $0.00 |
| 001893-B 053 5300-00 | SHEROUSE, ALMA 701 SO STAMFIELD RD APT 168 TROY, OH 45373 | Priority | Filed 01/20/05 | $0.00 | $3,807.00 | $3,807.00 |
| | | | 4437123323    03/25/10    4282 | | 3,491.48 | |
| 001894 053 5300-00 | DRABIK, DEANE 6844 TOBIK TRAIL PARMA HEIGHTS, OH 44130 | Priority | Filed 01/20/05 Disallowed per Consent Order Dated 9/2/08 (Docket #1689) | $0.00 | $5,872.33 | $0.00 |
| 001895 053 5300-00 | SLOAN, LEELANNEE 10 OVERLOOK RD SUSSEX, NJ 07461 | Priority | Filed 01/21/05 Allowed Per Oder Dated 10/21/08 (Docket # 2090) (ac) | $0.00 | $2,075.00 | $2,075.00 |
| | | | 4437123323    01/31/11    4347 | | 1,863.44 | |
| 001896-A 053 5300-00 | SLOAN, LEELANNEE 10 OVERLOOK RD SUSSEX, NJ 07461 | Priority | Filed 01/21/05 Reclassified and Allowed Per Order Dated 10/21/08 (Docket # 2090) (ac) | $0.00 | $1,875.00 | $0.00 |
| 001899-A 053 5300-00 | ALBANKIS, TRACEY 146 WEST 9TH AVENUE ROSELLE, NJ 07203 | Priority | Filed 01/24/05 Reclassified per Order Dated 11/25/08 (Docket #2525) Amends Claim #50 | $0.00 | $7,540.60 | $0.00 |
| 001900-A 053 5300-00 | CHURNEY, DERYA 20 Goodwin Drive NORTH BRUNSWICK, NJ 08902 | Priority | Filed 01/24/05 Disallowed per Order Dated 12/2/08 (Docket #2581) Amends Claim #566 | $0.00 | $1,040.00 | $0.00 |
| 001901 053 5300-00 | TABATHA ERAZO 10 3J HARBOR TERR PERTH AMBOY, NJ 08861 | Priority | Filed 01/26/05 Disallowed per Order Dated 12/2/08 (Docket #2584) | $0.00 | $3,404.00 | $0.00 |
| 001902 053 5300-00 | GONZALEZ, SONIA 41 ALDON RD MONTGOMERY, IL 60538 | Priority | Filed 01/27/05 | $0.00 | $1,346.16 | $1,346.16 |
| | | | 4437123323    03/25/10    4114 | | 1,202.80 | |
| 001905-A 053 5300-00 | TAVARES, JOE 86 HUTCHINSON PLACE CLARK, NJ 07066 | Priority | Filed 01/28/05 Reclassified Per Order Dated 12/9/08 (Docket #2658) | $0.00 | $9,307.40 | $4,925.00 |
| | | | 4437123323    03/25/10    4301 | | 4,422.89 | |
| 001906-A 053 5300-00 | ST LEDGER, BRIAN 113 LIVINGSTON AVE. LYNDHURST, NJ 07071 | Priority | Filed 01/28/05 Disallowed per Order Dated 12/15/08 (Docket #2696) (ca) | $0.00 | $4,925.00 | $0.00 |
| 001907-A 053 5300-00 | ST LEDGER, BRIAN 113 LIVINGSTON AVE. LYNDHURST, NJ 07071 | Priority | Filed 01/28/05 Reduced and Reclassified per Order Dated 12/15/08 (Docket #2696) (ca) | $0.00 | $4,925.00 | $4,925.00 |
| | | | 4437123323    03/25/10    4294 | | 4,422.89 | |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 84

Date: April 28, 2015

Case Number:   04-22316RG
Debtor Name:   OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001910-B 053 5300-00 | BUSTILLOS, OMAR 5893 VISTA SAN GUADALUPE SAN DIEGO, CA 92154 | Priority | Filed 01/28/05 Reclassified Per Order Dated 4/22/09 (Docket # 3190) (ca) | $0.00 | $0.00 | $4,925.00 |
| | | | 4437123323        03/25/10        4039 | | 4,494.06 | |
| 001911 053 5300-00 | FERRARO, JACQUELINE 3 SANDRA COURT FLANDERS, NJ 07836 | Priority | Filed 01/28/05 Disallowed Per Order Dated 9/23/08 (Docket #1881) (ca) | $0.00 | $4,925.00 | $0.00 |
| 001913 053 5300-00 | AGUDELO, FREN 61 NETCONG ROAD BUDD LAKE, NJ 07828 | Priority | Filed 02/03/05 | $0.00 | $2,100.47 | $2,100.47 |
| | | | 4437123323        03/25/10        4003 | | 1,886.33 | |
| 001914-B 053 5300-00 | DANIELS, MINDY 919 SHOEMAKER AVE. WEST WYOMING, PA 18644 | Priority | Filed 01/31/05 Reclassified Per Order Dated 5/20/09 (Docket # 3268) (ac) | $0.00 | $0.00 | $1,230.00 |
| | | | 4437123323        03/25/10        4069 | | 1,097.16 | |
| 001915 053 5300-00 | MORONEY, MARGARET 5818 190TH ST. WINTHROP, IA 50682 | Priority | Filed 01/31/05 Disallowed Per Order Dated 12/31/08 (Docket #2815) (ac) | $0.00 | $1,500.00 | $0.00 |
| 001916-C 053 5300-00 | WASHINGTON, LATOYA 12799 S. 177TH LANE GOODYEAR, AZ 85338 | Priority | Filed 01/28/05 Reclassified Per Order Dated 12/2/08 (Docket#2578) (ca) | $0.00 | $0.00 | $1,248.00 |
| | | | 4437123323        03/25/10        4327 | | 1,152.52 | |
| 001917-B 053 5300-00 | GONZALEZ, MARIA 10212 SUSAN AVE. HESPERIA, CA 92345 | Priority | Filed 01/28/05 Reclassified Per Order Dated 5/20/09 (Docket # 3270) (ca) | $0.00 | $0.00 | $1,352.00 |
| | | | 4437123323        03/25/10        4113 | | 1,233.71 | |
| 001919-B 053 5300-00 | ROBB, GAIL 1924 LOGANBERRY LANE CROWN POINT, IN 46307 | Priority | Filed 01/31/05 Disallowed per Order Dated 9/23/08 (Docket #1888) | $0.00 | $2,924.00 | $0.00 |
| 001921-A 053 5300-00 | PORTER, REBECCA 133 CLOISTER LN MOORESVILLE, NC 28117 | Priority | Filed 01/28/05 Reduced and Reclassified Per Order Dated 10/7/08 (Dkt # 1984) | $0.00 | $3,137.67 | $3,137.67 |
| | | | 4437123323        03/25/10        4223 | | 2,889.63 | |
| 001923 053 5300-00 | SHIRCLIFF, SHAWNA 11420 RACE RD LOUISVILLE, KY 40291 | Priority | Filed 02/08/05 Disallowed Per Order Dated 9/23/08 (Dkt # 1887) | $0.00 | $819.50 | $0.00 |
| 001926-A 053 5300-00 | COACHMAN, STEVEN 215 E. NEW YORK AURORA, IL 60505 | Priority | Filed 02/15/05 Reclassified Per Order Dated 10/21/08 (Dkt # 2088) | $0.00 | $8,500.00 | $0.00 |
| 001934-A 053 5300-00 | KEVIN E WILKINSON RD 2 P4-15 HAZLETON, PA 18202 | Priority | Filed 03/14/05 Reduced and Allowed Per Order Dated 11/03/08 (Docket #2301) | $0.00 | $558.00 | $453.34 |
| | | | 4437123323        03/25/10        4330 | | 404.38 | |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 85

Date: April 28, 2015

Case Number: 04-22316RG
Debtor Name: OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001939 053 5300-00 | GORCZYK, DIANE 710 STORRS STREET DICKSON CITY, PA 18519 | Priority | Filed 02/25/05 Allowed per order 11-30-09 | $0.00 | $0.00 | $294.64 |
| | | | 4437123323      03/25/10      4118 | | 262.81 | |
| 001941 053 5300-00 | CRUZ, JENNY 260 SECOND AVE BRENTWOOD, NY 11717 | Priority | Filed 02/22/05 | $0.00 | $224.30 | $224.30 |
| | | | 4437123323      03/25/10      4063 | | 206.02 | |
| 001990 053 5300-00 | BELLIDO GIOVANNY 21 S. SPRING ST., APT 1 ELIZABETH, NJ 07201 | Priority | Filed 02/07/06 Disallowed per Order Dated 10/31/08 (Docket #2269) (ca) | $0.00 | $1,335.44 | $0.00 |
| 002000 053 5300-00 | JOHNS, JONATHAN 4657 FILLMORE AVENUE MILLVILLE, NJ 08332 | Priority | Filed 01/02/08 Disallowed Per Order Dated 11/18/08 (Docket #2425) | $0.00 | $1,600.00 | $0.00 |
| 002020 053 5300-00 | MARIN, MARIA 25621 HARBOR VILLAGE PL APT 1 HARBOR CITY, CA 90710 | Priority | Filed 01/04/08 Disallowed per order 3-4-09 | $0.00 | $0.00 | $0.00 |
| 002021 053 5300-00 | PADUA, NORMA 539 RIDGEWAY AVENUE SOUTH AMBOY, NJ 08879 | Priority | Filed 01/07/08 Allowed per Order Dated 8/26/08 (Docket #2527) | $0.00 | $3,360.00 | $3,360.00 |
| | | | 4437123323      03/25/10      4207 | | 3,017.45 | |
| 002023 053 5300-00 | ROSALINA G ANTAO 422 CHESTNUT ST KEARNY, NJ 07032 | Priority | Filed 01/07/08 Reduced per Order Dated 8/18/08 (Docket #1568) | $0.00 | $6,329.80 | $4,132.20 |
| | | | 4437123323      03/25/10      4017 | | 3,710.91 | |
| 002024 053 5300-00 | ANTAO, ROSALINA 422 CHESTNUT ST 2 KEARNY, NJ 07032 | Priority | Filed 01/07/08 Disallowed per Order Dated 8/18/08 (Docket #1568) | $0.00 | $6,329.80 | $0.00 |
| 002027-B 053 5300-00 | GALANTE, MERRLLYN 3999 OLD TOWN AVE APT D1 SAN DIEGO, CA 92110 | Priority | Filed 01/08/08 Disallowed per Order Dated 9/18/08 (Docket #1778) | $0.00 | $3,162.31 | $0.00 |
| 002028-A 053 5300-00 | MERRILYN H GALANTE 3999 OLD TOWN AVE D#1 SAN DIEGO, CA 92110 | Priority | Filed 01/08/08 Disallowed per Order Dated 9/18/08 (Docket #1778) | $0.00 | $3,162.31 | $0.00 |
| 002029-B 053 5300-00 | ALFONSO ORTIZ 2203 E. EL SEGUNDO BLV. #1 COMPTON, CA 90222 | Priority | Filed 01/08/08 Reclassified and allowe per order 8-13-08 | $0.00 | $0.00 | $813.67 |
| | | | 4437123323      03/25/10      4204 | | 742.47 | |
| 002031 053 5300-00 | ELDER CRUZ ATTORNEY JONATHAN A KELLER 1792 BELL TOWER LANE WESTON, FL 33326 | Priority | Filed 01/08/08 Disallowed per Order Dated 10/7/08 (Docket #1990) (ca) | $0.00 | $100,000.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 86                                                                                          Date: April 28, 2015

Case Number:    04-22316RG                              Priority Sequence
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 002035-A 053 5300-00 | TORRES-MARTINEZ, LUIS 25 GARDEN COURT APT 4 LANCASTER, PA 17602 | Priority | Filed 01/09/08 Allowed Per Order Dated 10/27/08 (Dkt #2207) | $0.00 | $267.82 | $267.82 |
| | | | 4437123323        03/25/10      4309 | | 238.91 | |
| 002040-B 053 5300-00 | FOWLER, RONALD S. 7808 TWIN LAKES ROAD KEYSTONE, FL 32656 | Priority | Filed 01/09/08 Reclassified Per Order Dated 8/26/08 (Dkt # 1655) | $0.00 | $4,925.00 | $0.00 |
| 002049 053 5300-00 | NEAL, HARREL 22400 SOUR GRASS ROAD CORNING, CA 96021 | Priority | Filed 01/09/08 Disallowed Per Order Dated 11/25/08 (Docket #2505) | $0.00 | $1,500.00 | $0.00 |
| 002055-A 053 5300-00 | KIEREN L BRIGHT 33 VALERIE AVE EPHARATA, PA 17522 | Priority | Filed 01/09/08 Disallowed Per Order Dated 10/27/08 ( Docket #2198) | $0.00 | $4,839.60 | $0.00 |
| 002056-B 053 5300-00 | BRIGHT, KIEREN 33 VALERIE AVE EPHRATA, PA 17522 | Priority | Filed 01/09/08 Disallowed Per Order Dated 10/27/08 (Docket#2198) | $0.00 | $4,839.60 | $0.00 |
| 002064 053 5300-00 | BOLAND, ANDREW 111 BENTLEY AVENUE OLD BRIDGE, NJ 08857 | Priority | Filed 01/14/08 Disallowed per Order Dated 12/2/08 (Docket #2591) | $0.00 | $3,580.82 | $0.00 |
| 002066-B 053 5300-00 | ANDREA WEBB 828 WINDSOR PERRINEVILLE E WINDSOR, NJ 08520 | Priority | Filed 01/14/08 Disallowed per Order Dated 10/21/08 (Docket #2115) | $0.00 | $27,000.00 | $0.00 |
| 002074 053 5300-00 | SANCHEZ SAUCEDA, CARMEN 1681 MARION APT C KINGSBURG, CA 93631 | Priority | Filed 01/15/08 Paid per Registry 5-17-12 $1,978.29 less taxes | $0.00 | $2,168.00 | $2,168.00 |
| 002083-B 053 5300-00 | ROSALES, RAUL 8382 DURRA LANE FONTANA, CA 92335 | Priority | Filed 01/15/08 Disallowed Per Order Dated 9/16/08 (Dkt # 1800) | $0.00 | $350.00 | $0.00 |
| 002088-B 053 5300-00 | AMISON, LADELLE 1136 BEAVER AVE. BIRMINGHAM, AL 35214 | Priority | Filed 01/16/08 Reclassified Per Order Dated 8/18/08 (Docket #1575) | $0.00 | $2,558.00 | $0.00 |
| 002096-A 053 5300-00 | FROST, LAWRENCE L. 744 W. FALLBROOK, #84 FALLBROOK, CA 92028 | Priority | Filed 01/14/08 Reclassified and Allowed Per Order Dated 8/25/08 ( Docket #1628) Paid to Registry 5-17-12 $1,269.64 less taxes | $0.00 | $1,666.40 | $1,391.40 |
| 002098 053 5300-00 | VIQUES, ANA ROSA 155 BROADWAY STREET ELIZABETH, NJ 07206 | Priority | Filed 01/17/08 Allowed per Order Dated 10/21/08 (Docket #2121) | $0.00 | $94.42 | $94.42 |
| | | | 4437123323        03/25/10      4324 | | 84.79 | |
| 002101-B 053 5300-00 | HENNING, LINDA 3326 WALL ROAD GREEN COVE SPRINGS, FL 32043 | Priority | Filed 01/02/08 Reclassified Per Order Dated 8/18/08 (Docket# 1564) | $0.00 | $6,100.00 | $0.00 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 87 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:  04-22316RG
Debtor Name:  OMNE STAFFING, INC.  CHAPTER 7                  Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 002103 053 5300-00 | BELL, DAVID 2340 WOLD DEER CT PASO ROBLES, CA 93446 | Priority | Filed 01/14/08 Disallowed Per Order Dated 12/22/08 (Docket #2747) | $0.00 | $3,258.50 | $0.00 |
| 002105 053 5300-00 | PIERSCH, JONAS 8415 BELLONA LANE APT 918 BALTIMORE, MD 21204 | Priority | Filed 01/02/08 Disallowed Per Order Dated 3/4/09 (Docket #2950) | $0.00 | $9,000.00 | $0.00 |
| 002108-B 053 5300-00 | TOOR, HARDI 4182 51ST ST. SAN DIEGO, CA 92105 | Priority | Filed 01/17/08 Disallowed Per Order Dated 4/24/09 (Docket #3241) | $0.00 | $1,000.00 | $0.00 |
| 002111-A 053 5300-00 | SIMON, DIANE 5820 SUNGLO AVE PORT RICHEY, FL 34653 | Priority | Filed 01/07/08 Disallowed per Order Dated 9/16/08 (Docket #1784) | $0.00 | $1,549.60 | $0.00 |
| 002124 053 5300-00 | PURISH, JONAS 8415 BELLONA LN 918 TOWSON, MD 21204 | Priority | Filed 01/17/08 Disallowed Per Order Dated 9/9/08 (Docket #1713) | $0.00 | $9,000.00 | $0.00 |
| 002125 053 5300-00 | PURISCH JONAS 8415 BELLONA LN APT 913 BALTIMORE, MD 21204 | Priority | Filed 01/17/08 Disallowed Per Order Dated 9/9/08 (Docket #1713) | $0.00 | $9,000.00 | $0.00 |
| 002127-A 053 5300-00 | CAROLYN HIGGERSON 2223 DEL MAR SCENIC PKWY DEL MAR, CA 92014 | Priority | Filed 01/18/08 Disallowed per Order Dated 11/3/08 (Docket #2299) | $0.00 | $2,800.00 | $0.00 |
| 002129-B 053 5300-00 | THOM, SHANA 11715 GOSHEN AVE LOS ANGELES, CA 90049 | Priority | Filed 01/22/08 Disallowed Per Order Dated 11/25/08 (Dkt # 2524 ) | $0.00 | $5,301.80 | $0.00 |
| 002134 053 5300-00 | PETERSOHN, KATHLEEN 95 MAGAW PLACE W BABYLON, NY 11704 | Priority | Filed 01/22/08 | $0.00 | $360.00 | $360.00 |
| | | | 4437123323        03/25/10      4212 | | 330.66 | |
| 002136 053 5300-00 | MR DULAL PAL 680 LAKESIDE DR BALDWIN, NY 11510 | Priority | Filed 01/22/08 Disallowed Per Order Dated 11/3/08 (Dkt # 2284 ) | $0.00 | $3,391.00 | $0.00 |
| 002146 053 5300-00 | ARENBURG, DONALD 52 PROSPECT STREET HUMMELSTOWN, PA 17036 | Priority | Filed 01/25/08 | $0.00 | $500.00 | $500.00 |
| | | | 4437123323        03/25/10      4020 | | 446.00 | |
| 002152-B 053 5300-00 | FERRARO, JACQUELINE 3 SANCHA COURT FLANDERS, NJ 07836 | Priority | Filed 01/28/08 Disallowed Per Order Dated 9/23/08 (Docket #1881) (ac) | $0.00 | $4,925.00 | $0.00 |
| 002155 053 5300-00 | JACOBS, CURTIS L. 1735 GREENRIDGE RD TAMPA, FL 33619 | Priority | Filed 01/29/08 | $0.00 | $3,750.00 | $3,750.00 |
| | | | 4437123323        03/25/10      4137 | | 3,463.12 | |

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

Page 88                                                                                      Date: April 28, 2015

Case Number:    04-22316RG

Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7                Priority Sequence

Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| 002160 053 5300-00 | ZIENKIEWICZ, LEONA 460 RIVER RD NUTLEY, NJ 07110 | Priority | Filed 01/29/08 Expunged pursuant to order dated 10/21/08 (doc. #2113). | $0.00 | $4,451.52 | $0.00 |
| 002164-B 053 5300-00 | JORGE HERNANDEZ 26 BERGEN STREET GARFIELD, NJ 07026 | Priority | Filed 01/31/08 Disallowed Per Order Dated 8/26/08 (Docket #1651) | $0.00 | $4,000.00 | $0.00 |
| 002165-A 053 5300-00 | JORGE HERNANDEZ JR 26 BERGEN ST GARFIELD, NJ 07026 | Priority | Filed 01/31/08 Disallowed Per Order Dated 8/26/08 (Docket #1651) | $0.00 | $4,000.00 | $0.00 |
| 002166-B 053 5300-00 | ELIAS, WILLIAM 425 HIGH ST 4 CHESTERTOWN, MD 21620 | Priority | Filed 02/01/08 Reclassified Per Order Dated 9/9/08 (Dkt # 1718) | $0.00 | $800.00 | $0.00 |
| 002170-B 053 5300-00 | ALEXANDER, GABRIEL 3557 SHANNON DR. BALTIMORE, MD 21213 | Priority | Filed 02/04/08 Reclassified and allowed per order 8-18-08 (ca) | $0.00 | $0.00 | $500.00 |
| | | | 4437123323    03/25/10    4009 | | 461.75 | |
| 002172 053 5300-00 | THOMAS, ELMER L POST OFFICE BOX 13 ATLANTIC, VA 23303 | Priority | Filed 02/04/08 Disallowed per Consent Order Dated 06/16/09 (Docket #3336] | $0.00 | $2,121.27 | $0.00 |
| 002180-B 053 5300-00 | VALLECILLO, ROSA 1400 NEW YORK AVE PAt #1 UNION CITY, NJ 07087 | Priority | Filed 02/05/08 Reduced and Reclassified Per Order Dated 11/12/08 (Dkt # 2349) | $0.00 | $0.00 | $373.04 |
| | | | 4437123323    03/25/10    4314 | | 335.00 | |
| 002186-A 053 5300-00 | SANFORD, DAVID C 6807 MARISOL DR HOUSTON, TX 77083 | Priority | Filed 02/05/08 Disallowed per Order Dated 9/23/08 (Docket #1896) | $0.00 | $79,953.60 | $0.00 |
| 002188 053 5300-00 | JIMENEZ, JORGE 620 NO CHURCH AVENUE RIALTO, CA 92376 | Priority | Filed 02/06/08 Allowed Per Order Dated 11/18/08 (Docket #2426) | $0.00 | $2,869.76 | $2,869.76 |
| | | | 4437123323    03/25/10    4141 | | 2,618.65 | |
| 002197-B 053 5300-00 | MCHUGH LANCE 936 CORTEZ RD LAKE ARIEL, PA 18436 | Priority | Filed 02/12/08 Reclassified Per Order Dated 9/9/08 (Docket #1717) | $0.00 | $0.00 | $1,920.00 |
| | | | 4437123323    03/25/10    4178 | | 1,712.64 | |
| 002201 053 5300-00 | AMADOR, IRMA 219 MASSACHUSTTS AVE BAY SHORE, NY 11706 | Priority | Filed 01/28/08 | $0.00 | $250.00 | $250.00 |
| | | | 4437123323    03/25/10    4015 | | 229.62 | |
| 002202 053 5300-00 | DELCID, SERGIA 219 MASSACHUSETTS AVE BAYSHORE, NY 11706 | Priority | Filed 01/28/08 | $0.00 | $280.00 | $280.00 |
| | | | 4437123323    03/25/10    4072 | | 257.18 | |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 89                                                                                                      Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7                    Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|---|
| 002208-B 053 5300-00 | SCHREINER, BRADLEY D. 306 EDGAR ST. OLYPHANT, PA 18447 | Priority | Filed 02/20/08 Reclassified per Order Dated 9/23/08 (Docket #1891) (ac) | | $0.00 | $1,216.00 | $0.00 |
| 002215-B 053 5300-00 | OLASKOWITZ, STAN 51 LEO AVENUE STANHOPE, NJ 07874 | Priority | Filed 02/20/08 Allowed Per Order Dated 8/18/08 (Dkt # 1572) | | $0.00 | $0.00 | $1,654.40 |
| | | | 4437123323 | 03/25/10    4197 | | 1,485.73 | |
| 002220 053 5300-00 | LIU, JINFAR 3 TRINITY PLACE EAST HANOVER, NJ 07936 | Priority | Filed 02/08/08 Disallowed Per Order Dated 9/9/08 (Docket #1720) | | $0.00 | $18,728.55 | $0.00 |
| 002221-A 053 5300-00 | ERNESTO MOLORA 683 W FRONT ST PLAINFIELD, NJ 07060 | Priority | Filed 02/04/08 Reduced and Reclassified per Order Dated 12/2/08 (Docket #2585) Paid to Registry 5-17-12 $179.45 less taxes | | $0.00 | $234.82 | $199.82 |
| 002237-B 053 5300-00 | VELAZQUEZ, VICTOR M 16619 SOUTH MENLO AENUE APARTMENT #111 GARDENA, CA 90247 | Priority | Filed 02/27/08 Reclassified Per Order Dated 4/22/09 (Docket#3193) | | $0.00 | $0.00 | $359.79 |
| | | | 4437123323 | 03/25/10    4321 | | 328.30 | |
| 002240 053 5300-00 | SAVINELLI, MICHAEL R. 156 SOUTH HYDE PARK SCRANTON, PA 18504 | Priority | Filed 02/29/08 | | $0.00 | $480.00 | $480.00 |
| | | | 4437123323 | 03/25/10    4270 | | 428.16 | |
| 002242 053 5300-00 | ALEXANDRA SHPITAL 3206 APPLEDON WAY WHIPPANY, NJ 07981 | Priority | Filed 02/29/08 Expunged per Order dated 11/12/2008 (Dkt #2382) | | $0.00 | $1,747.20 | $0.00 |
| 002245 053 5300-00 | FERNANDEZ, ILIANA 337 EAST LINCOLN AVENUE ROSELLE, NJ 07204 | Priority | Filed 02/19/08 Disallowed Per Order Dated 10/7/08 (Docket #2004) | | $0.00 | $1,185.25 | $0.00 |
| 002246-A 053 5300-00 | MALDONADO, ALFONSO 5133 S ARLINGTON LOS ANGELES, CA 90043 | Priority | Filed 03/04/08 Expunged per Order dated 03/14/2011 (Dkt #3940) | | $0.00 | $1,800.00 | $0.00 |
| 002247 053 5300-00 | GONZALEZ, ALICIA R. 4370 51ST ST. #2 SAN DIEGO, CA 92115 | Priority | Filed 03/10/08 Allowed per Order Dated 11/18/08 (Docket #2409) | | $0.00 | $492.30 | $492.30 |
| | | | 4437123323 | 03/25/10    4111 | | 449.22 | |
| 002263 053 5300-00 | ROBIN HARRISON 9203 ESTACIA STREET RANCHO CUCAMONGA, CA 91730 | Priority | Filed 02/29/08 Allowed Per Order Dated 11/12/08 (Dkt # 2359) | | $0.00 | $2,338.41 | $2,338.41 |
| | | | 4437123323 | 03/25/10    4126 | | 2,133.80 | |
| 002265-A 053 5300-00 | PETER GODISH 430 ORCHARD ST SCRANTON, PA 18505 | Priority | Filed 03/14/08 Reduced & Reclassified per Order Dated 11/12/08 (Docket #2350) | | $0.00 | $2,300.00 | $0.00 |

Page 90

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|---|
| 002267-A<br>053<br>5300-00 | WILLIAMS, BILL G.<br>3200 SYLVANER CIRCLE<br>SANTA CRUZ, CA 95062 | Priority | Filed 03/18/08<br>Reclassified per Order dated 03/14/2011 (Dkt #3946) | | $0.00 | $1,380.00 | $0.00 |
| 002278-A<br>053<br>5300-00 | SHELTON, JOSEPH<br>723 HONEYSUCKLE LN<br>MIDLAND, NC 28107 | Priority | Filed 03/19/08<br>Reclassified Per Order Dated 10/27/08 (Docket #2192) | | $0.00 | $9,120.00 | $800.00 |
| | | | 4437123323 | 03/25/10  4279 | | 738.80 | |
| 002279<br>053<br>5300-00 | PEREZ, EPIGMENIO<br>1496 MARGUERITE AVENUE<br>CORNING, CA 96021 | Priority | Filed 03/19/08<br>Disallowed per Order Dated 11/3/08 (Docket #2307) | | $0.00 | $684.00 | $0.00 |
| 002284<br>053<br>5300-00 | VEYSMAN, MARINA<br>45 MEDICI DR<br>SOMERSET, NJ 08873 | Priority | Filed 03/26/08<br>Disallowed Per Order Dated 12/15/08 (Dkt # 2707) | | $0.00 | $3,334.88 | $0.00 |
| 002285<br>053<br>5300-00 | THOMAS, ELMER L<br>POST OFFICE BOX 13<br>ATLANTIC, VA 23303 | Priority | Filed 03/26/08<br>Disallowed per Consent Order Dated 6/16/09 (Docket #3336) | | $0.00 | $2,121.27 | $0.00 |
| 002286<br>053<br>5300-00 | AYALA, SAMUEL<br>141 NASSAU RD<br>APT. 2E<br>LANCASTER, PA 17602 | Priority | Filed 03/28/08<br>(ac) | | $0.00 | $360.00 | $360.00 |
| | | | 4437123323 | 03/25/10  4025 | | 321.12 | |
| 002287-A<br>053<br>5300-00 | THORSON, CHRISTOPHER<br>100 S.WATER STREET<br>QUASQUETON, IA 52326 | Priority | Filed 04/01/08<br>Reduced and Reclassified per Order Dated 10/27/08 (Docket #2191) | | $0.00 | $270.82 | $270.82 |
| | | | 4437123323 | 03/25/10  4304 | | 250.10 | |
| 002290-A<br>053<br>5300-00 | ROSEBERRY, MARGOT<br>263 BARKSDALE DR.<br>CHARLESTOWN, WV 25414 | Priority | Filed 04/01/08<br>Modified and allowed per Order Dated 1/13/09 (Docket #2855) Paid to Registry 5-17-12<br>$1,604.61 less taxes (ac) | | $0.00 | $4,196.00 | $1,796.00 |
| 002295-B<br>053<br>5300-00 | ALBANESE, LAURIE<br>77 SPRUCE STREET<br>EDISON, NJ 08837 | Priority | Filed 04/03/08<br>Disallowed Per Order Dated 8/18/08 (Docket # 1570) | | $0.00 | $2,000.00 | $0.00 |
| 002298-B<br>053<br>5300-00 | LEWIS ANDREW<br>3029 GLENDALE ST<br>APT 2<br>MUSKEGON HTS, MI 49444 | Priority | Filed 03/17/08<br>Disallowed per Order Dated 12/9/08 (Docket #2653) | | $0.00 | $535.21 | $0.00 |
| 002299<br>053<br>5300-00 | LEWIS, ANDREW<br>3137 GLENDALE ST<br>MUSKEGON, MI 49444 | Priority | Filed 03/17/08<br>Disallowed per order 9-9-08 (ac) | | $0.00 | $535.21 | $0.00 |
| 002308<br>053<br>5300-00 | RHOADES BRENDA<br>16234 W. RANCHO VIEJO CT.<br>TRACY, CA 95304 | Priority | Filed 04/04/08<br>Disallowed Per Order Dated 11/25/08 (Docket #2511) (ac) | | $0.00 | $118,249.88 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 91

Date: April 28, 2015

Case Number: 04-22316RG
Debtor Name: OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 002314 053 5300-00 | MACARO, LARRY 104 PERSIMMON LANE HAMPSTEAD, NC 28443 | Priority | Filed 04/04/08 Expunged pursuant to order dated 9/26/2008 (doc. #1905). | $0.00 | $59,000.00 | $0.00 |
| 002315 053 5300-00 | RHOADES BRENDA 16234 W. RANCHO VIEJO CT. TRACY, CA 95304 | Priority | Filed 04/04/08 Disallowed per Order Dated 11/25/08 (Docket #2511) (ac) | $0.00 | $118,249.88 | $0.00 |
| 002316 053 5300-00 | LAWRENCE J MACARO 104 PERSIMMON LN HEMPSTEAD, NC 28443 | Priority | Filed 04/04/08 Expunged pursuant to order dated 9/26/2008 (doc. #1905). | $0.00 | $59,000.00 | $0.00 |
| 002317 053 5300-00 | LAWRENCE MACARO 104 PERSIMMON LN HAMPSTEAD, NC 28443 | Priority | Filed 04/04/08 Expunged pursuant to order dated 9/26/2008 (doc. #1905). | $0.00 | $59,000.00 | $0.00 |
| 002325-B 053 5300-00 | CAMPANELLA, MARIA 432 TOURNAMENT DRIVE #8 UNION, NJ 07083 | Priority | Filed 04/07/08 Reduced & Reclassified per Order dated 8/25/08 (Docket #1826) | $0.00 | $1,840.00 | $1,472.00 |
| | | | 4437123323    03/25/10    4043 | | 1,321.93 | |
| 002326-A 053 5300-00 | TUCKER, MICHELE 66 PARKSIDE ROAD PLAINFIELD, NJ 07060 | Priority | Filed 04/07/08 Reduced and Reclassified Per Order Dated 10/2/08 (Dkt # 1964) | $0.00 | $2,955.81 | $1,298.21 |
| | | | 4437123323    03/25/10    4311 | | 1,165.86 | |
| 002381 053 5300-00 | LAWRENCE, LILLY 185 W FORREST APT 2D HARLEM, GA 30814 | Priority | Filed 07/20/09 Paid to Registry 5-17-12 $179.61 less taxes | $0.00 | $259.00 | $259.00 |
| 002389-B 053 5300-00 | MARIAN C ADEN TRUST 2899 AGOURA ROAD #590 WESTLAKE VILLAGE, CA 91361 | Priority | Filed 07/06/04 Expunged per Order dated 06/13/2011 (Dkt #4157) | $0.00 | $2,225.00 | $0.00 |
| 002399 053 5300-00 | JENNIFER M CAMACHO 10400 ARROW RT. APT Q-4 RANCHO CUCAMONGA, CA 91730 | Priority | Filed 05/07/04 Expunged per Order dated 03/23/2011 (Dkt #3989) (ac) | $0.00 | $4,623.56 | $0.00 |
| 002414 053 5300-00 | Xiomara Ceballos PO Box 7254 North Brunswick, NJ 08902 | Priority | Filed 07/30/04 WAGE CLAIM ORDER 7-11-12 ALLOWED WAGE CLAIM PER ORDER 7-11-12 (Dkt#4303) GROSS 2664.00 - NET 1702.96 - TAX EXPENSE 392.93 TAX WITHHELD 961.04 | $0.00 | $2,664.00 | $2,664.00 |
| | | | 2040000842    03/13/13    1011 | | 1,702.96 | |
| | Subtotal for Priority 053 | | | $0.00 | $3,533,204.69 | $499,807.62 |
| 000421 054 5400-00 | Katherine Hemingway 1892 Saint Paul Street Rochester, NY 14621 | Priority | Filed 07/06/04 (140-1) Claim sent to claims agent Disallowed 11/18/08 (Dkt #2429); Order Vacated and Allowed per Order 08/01/11 (Dkt 4193) | $0.00 | $264.25 | $264.25 |

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

Page 92

Date: April 28, 2015

Case Number:    04-22316RG

Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7

Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|--|-----------|---------|---------|
| | | | 4437123323 | 02/22/12 | 4351 | 264.25 | |
| 001223 054 5400-00 | BINDRA, BALJEET 1315 APPLE AVE HAYWARD, CA 94541 | Priority | Filed 10/28/04 Reduced and allowed Per Order Dated 8/4/09 (Docket #3387) (ac) | | $0.00 | $3,349.41 | $948.20 |
| | | | 4437123323 | 02/22/12 | 4354 | 948.20 | |
| 001527-B 054 5400-00 | Lumbermens Mutual Casualty Co & its affilates American Protection Ins c/o Cole Schotz et al Attn:Gerald Gline Court Plz N, 25 Main Street P.O. Box 800 Hackensack, NJ 07602-0800 | Priority | Filed 10/29/04 (204-1) Amended Claim / Claim sent to claims agent disallowed per stip & order 4-21-11 Amends Claim #556, Dkt 4104 * Secured claim to extent of 3 million and unsecured for balance. Secure | | $0.00 | $1,100,000.00 | $0.00 |
| 001998-B 054 5400-00 | Elaine L. Chao, Secretary of Labor Patricia M. Rodenhausen Reg Solicitor U.S. Department of Labor 201 Varick Street, Room 983 New York, New York 10014 | Priority | Filed 10/04/06 (201-1) Claim sent to claims agent Allowed per Order dated 06/13/2011 (Dkt #4156) | | $0.00 | $21,688.10 | $21,688.10 |
| | | | 2040000842 | 05/10/13 | 1016 | 200.00 | |
| | | | 2040000842 | 05/10/13 | 1018 | 840.00 | |
| | | | 2040000842 | 05/10/13 | 1019 | 840.00 | |
| | | | 2040000842 | 05/10/13 | 1020 | 1,440.00 | |
| | | | 2040000842 | 05/10/13 | 1022 | 1,800.00 | |
| | | | 2040000842 | 05/10/13 | 1023 | 219.70 | |
| | | | 2040000842 | 05/10/13 | 1025 | 400.00 | |
| | | | 2040000842 | 05/10/13 | 1026 | 150.00 | |
| | | | 2040000842 | 05/10/13 | 1027 | 423.08 | |
| | | | 2040000842 | 05/10/13 | 1028 | 173.04 | |
| | | | 2040000842 | 05/10/13 | 1029 | 334.56 | |
| | | | 2040000842 | 05/10/13 | 1030 | 2,000.00 | |
| | | | 2040000842 | 05/10/13 | 1031 | 157.68 | |
| | | | 2040000842 | 05/10/13 | 1032 | 2,061.08 | |
| | | | 2040000842 | 05/10/13 | 1033 | 4,108.72 | |
| | | | 2040000842 | 05/10/13 | 1034 | 43.84 | |
| | | | 2040000842 | 05/10/13 | 1036 | 160.00 | |
| | | | 2040000842 | 05/10/13 | 1037 | 135.80 | |
| | | | 2040000842 | 05/10/13 | 1038 | 165.36 | |
| | | | 2040000842 | 05/10/13 | 1039 | 250.00 | |
| | | | 2040000842 | 05/10/13 | 1040 | 376.98 | |
| | | | 2040000842 | 05/10/13 | 1042 | 2,414.21 | |
| | | | 2040000842 | 05/10/13 | 1043 | 712.70 | |
| | | | 2040000842 | 05/10/13 | 1044 | 1,299.02 | |
| | | | 2133280921 | 10/21/14 | 100002 | 982.33 | |
| 002216 054 5400-00 | HALLBACK, GWENDOLYN G 1110 WEST LIME STREET LAKELAND, FL 33815 | Priority | Filed 01/22/08 Disallowed per order 4-6-11 | | $0.00 | $0.00 | $0.00 |
| | Subtotal for Priority 054 | | | | $0.00 | $1,125,301.76 | $22,900.55 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 93 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:   04-22316RG
Debtor Name:   OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000148-B 056 5600-00 | GUZMAN, OSCAR 5 FAIRFIELD CIRCLE APT 1A BRENTWOOD, NY 11717 | Priority | Filed 10/05/04 Disallowed per Order dated 1/12/10 (Docket No. 3719) | $0.00 | $4,000.00 | $0.00 |
| 000551-B 056 5600-00 | Airport Gateway Plaza, LLC (fka Marian C. Aden Trust) 638 Lindero Canyon Road, #508 Oak Park, CA 91377 | Priority | Filed 07/06/04 (141-1) Claim sent to claims agent Reclassified per Order dated 04/06/2011 (Dkt #4026) | $0.00 | $2,225.00 | $0.00 |
| 000798 056 5600-00 | BOUSY, MARIE A. 6550 N WOODSTOCK ST PHILADELPHIA, PA 19138 | Priority | Filed 10/12/04 Disallowed per Order dated 1/26/10 (Docket No. 3735) (ac) | $0.00 | $234.00 | $0.00 |
| 001457-B 056 5600-00 | CORNEJO, SERAFIN 22190 DEPRAD ST PERRIS, CA 92570 | Priority | Filed 10/29/04 Disallowed Per Order dated 4/21/09 (Docket #3167) | $0.00 | $2,000.00 | $0.00 |
| 002001-A 056 5600-00 | AIRPORT GATEWAY PLAZA, LLC 638 LINDERO CANYON ROAD, #508 (fka Marian C. Aden Trust) OAK PARK, CA 91377 | Priority | Filed 01/02/08 Expunged per Order dated 04/06/2011 (Dkt #4026) | $0.00 | $2,225.00 | $0.00 |
| 002002-B 056 5600-00 | AIRPORT GATEWAY PLAZA, LLC 638 LINDERO CANYON ROAD, #508 (fka Marian C. Aden Trust) OAK PARK, CA 91377 | Priority | Filed 01/02/08 Expunged per Order dated 04/06/2011 (Dkt #4026) | $0.00 | $2,225.00 | $0.00 |
| 002003-A 056 5600-00 | AIRPORT GATEWAY PLAZA, LLC 638 LINDERO CANYON ROAD, #508 (fks Marian C. Aden Trust) OAK PARK, CA 91377 | Priority | Filed 01/02/08 Expunged per Order dated 04/06/2011 (Dkt #4026) | $0.00 | $2,225.00 | $0.00 |
| 002060 056 5600-00 | FADIL, SOUHAIL A. 4020 PITTMAN DRIVE JACKSONVILLE, FL 32207 | Priority | Filed 01/14/08 Expunged per Order dated 03/08/2011 (Dkt #3893) | $0.00 | $5,000.00 | $0.00 |
| | Subtotal for Priority 056 | | | $0.00 | $20,134.00 | $0.00 |
| 001406 057 5700-00 | WALLACE, JASON 215 WEST MAINT STREET PORT JERVIS, NY 12771 | Priority | Filed 10/29/04 | $0.00 | $700.00 | $700.00 |
| 001540-A 057 5700-00 | RUBIO, JOSEPH J. 1275 W. 26TH SAN BERNARDINO, CA 92405 | Priority | Filed 11/01/04 | $0.00 | $509.55 | $509.55 |
| | | | 4437123323   02/22/12   4356 | | 509.55 | |
| | Subtotal for Priority 057 | | | $0.00 | $1,209.55 | $1,209.55 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 94

Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000007-B 058 5800-00 | PENNSYLVANIA DEPT OF REVENUE ATTN BANKRUPTCY DIVISION COMMONWEALTH OF PENNSYLVANIA DEPT 280946 HARRISBURG, PA 17128 | Priority | Filed 08/09/04 Expunged per Order dated 06/29/2011 (Dkt #4171) | $0.00 | $152,010.81 | $0.00 |
| 000008 058 5800-00 | Maryland Dept. of Labor, Licensing and Regulation 1100 North Eutaw Street Room 401 Baltimore, MD 21201 | Priority | Filed 09/28/04 (214-1) Claim sent to claims agent Expunged per Order dated 6/13/2011 (Dkt 4158) | $0.00 | $3,450.57 | $0.00 |
| 000009 058 5800-00 | MARYLAND DEPT OF LABOR LIC & REGULATION 1100 N EUTAW ST RM 401 BALTIMORE, MD 21201 | Priority | Filed 08/05/04 Expunged per Order dated 06/13/2011 (Dkt 4158) | $0.00 | $2,682.00 | $0.00 |
| 000010 058 5800-00 | MARYLAND DEPT OF LABOR LIC & REGULATION 1100 N EUTAW ST RM 401 BALTIMORE, MD 21201 | Priority | Filed 09/28/04 Amended by Claim #2403; Expunged per Order dated 06/13/2011 (Dkt 4158) | $0.00 | $860.93 | $0.00 |
| 000011-A 058 5800-00 | MARYLAND DEPT OF LABOR, LICENSING & REG 1100 NORTH EUTAW ST, RM 401 BALTIMORE, MD 21201 | Priority | Filed 08/04/04 Reclassified per Order dated 06/13/2011 (Dkt #4158) | $0.00 | $391.00 | $738.98 |
| 000012 058 5800-00 | MARYLAND DEPT OF LABOR, LICENSING & REG 1100 NORTH EUTAW ST, RM 401 BALTIMORE, MD 21201 | Priority | Filed 08/09/04 Expunged per Order dated 06/13/2011 (Dkt 4158) | $0.00 | $25,598.54 | $0.00 |
| 000028 058 5800-00 | SELA INVESTMENTS LTD LLP C/O HELLMUTH & JOHNSON PLLC 10400 VIKING DR, STE 500 EDEN PRAIRIE, MN 55344 | Priority | Filed 09/07/04 disallowed per order 4-19-11 | $0.00 | $0.00 | $0.00 |
| 000031-B 058 5800-00 | STATE OF MARYLAND CENTRAL COLLECTION UNT MICHAEL S. FRIEDMAN AAG OFFICE OF THE ATTY GENERAL OF MARYLAND 300 W PRESTON ST RM 407 BALTIMORE, MD 21201 | Priority | Filed 08/31/04 Reclassified per Order dated 6/13/2011 (Dkt #4158) | $0.00 | $500.00 | $500.00 |
| 000051-A 058 5800-00 | OHIO BUREAU OF WORKERS COMPENSATION LAW SECTION BANKRUPTCY UNIT 30 W SPRING ST PO BOX 15567 COLUMBUS, OH 43215 | Priority | Filed 09/07/04 Reclassi. 4/12/11 (Dkt 4048); Order vacated 4/14/11 (Dkt 4062); Reclass. & allowed 5/23/11(Dkt 4141) | $0.00 | $1,639.87 | $1,381.81 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 95                                                                                          Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7                        Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000053 058 5800-00 | TEXAS WORKFORCE COMMISSION TAX & LABOR LAW DEPT ATTN: STEVE WHITE TWC BUILDING AUSTIN, TX 78778 | Priority | Filed 08/16/04 Expunged per Order dated 04/12/2011 (Dkt #4052) | $0.00 | $484.14 | $0.00 |
| 000054 058 5800-00 | STATE OF NEW JERSEY DEPARTMENT OF TREASURY DIVISION OF TAXATION PO BOX 245 TRENTON, NJ 08695 | Priority | Filed 08/24/04 Allowed per Order entered 09/07/11 (Docket #4203) | $0.00 | $154,722.70 | $154,722.70 |
| 000055 058 5800-00 | STATE OF NEW JERSEY DEPT OF TREASURY DIVISION OF TAXATION PO BOX 245 TRENTON, NJ 08695 | Priority | Filed 08/24/04 Expunged per Order dated 09/07/11 (Docket #4203) Amended by Claim #1825 | $0.00 | $1,000.00 | $0.00 |
| 000056 058 5800-00 | STATE OF NEW JERSEY DEPARTMENT OF TREASURY DIVISION OF TAXATION PO BOX 245 TRENTON, NJ 08695 | Priority | Filed 08/24/04 Expunged per Order dated 09/07/11 (Docket #4203) See Claim #1827 | $0.00 | $4,000.00 | $0.00 |
| 000057 058 5800-00 | STATE OF NEW JERSEY DEPARTMENT OF TREASURY DIVISION OF TAXATION PO BOX 245 TRENTON, NJ 08695 | Priority | Filed 08/24/04 Expunged per Order dated 09/07/11 (Docket #4203) | $0.00 | $5,000.00 | $0.00 |
| 000058-A 058 5800-00 | STATE OF MARYLAND ATTN: MARY T CARR, COMPTROLLER OF MD RM 409, STATE OFFICE BUILDING 301 W PRESTON ST BALTIMORE, MD 21201 | Priority | Filed 08/31/04 Allowed per Order dated 06/13/2011 (Dkt #4158) | $0.00 | $11,161.00 | $11,161.00 |
| 000059-B 058 5800-00 | STATE OF MARYLAND ATTN: MARY T CARR, COMPTROLLER OF MD RM 409, STATE OFFICE BUILDING 301 W PRESTON ST BALTIMORE, MD 21201 | Priority | Filed 08/27/04 Expunged per Order dated 06/13/2011 (Dkt #4158) | $0.00 | $1,531.88 | $0.00 |
| 000061 058 5800-00 | STATE OF NY DEPT OF LABOR UNEMPLOYMENT INSURANCE DIV HARRIMAN STATE OFFICE BLDG CAMPUS BUILDING 12, ROOM 256 ALBANY, NY 12240 | Priority | Filed 08/06/04 Allowed per Order dated 11/17/2011 (Dkt #4227) | $0.00 | $2,440.53 | $2,440.53 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 96 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:     04-22316RG
Debtor Name:     OMNE STAFFING, INC.  CHAPTER 7                    Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000106 058 5800-00 | STATE BOARD OF EQUALIZATION SPECIAL PROCEDURES SECTION, MIC 55 PO BOX 942879 SACRAMENTO, CA 94279 | Priority | Filed 10/04/04 Allowed per Order dated 05/05/2011 (Dkt 4121) and (Dkt 4114) 5/3/11 | $0.00 | $11,184.24 | $11,184.24 |
| 000109-A 058 5800-00 | UTAH STATE TAX COMMISSION 210 NORTH 1950 WEST SALT LAKE CITY, UT 84134 | Priority | Filed 10/01/04 Partially Administrative Claim. Reduced and Reclassified per Order dated 04/12/2011 (Dkt #4049) | $0.00 | $3,540.00 | $1,300.00 |
| 000132-B 058 5800-00 | PEGNATO & PEGNATO BUILDING SYSTEMS INC ATTN: JEFFREY T BOLSON HAHN & BOLSON LLP 1000 WILSHIRE BLVD, STE 1600 LOS ANGELES, CA 90017 | Priority | Filed 07/20/04 Expunged per Order dated 04/19/2011 (Dkt #4071) | $0.00 | $60,414.48 | $0.00 |
| 000176-A 058 5800-00 | NYS DEPT OF LABOR UNEMPLOYMENT INSURANCE DIV HARRIMAN STATE OFC BLDG CAMPUS BLDG 12, RM 256 ALBANY, NY 12240 | Priority | Filed 10/01/04 Allowed per Order dated 11/17/2011 (Dkt #4227) | $0.00 | $0.00 | $28,793.62 |
| 000177 058 5800-00 | STATE OF NEW JERSEY DIVISION OF EMPLOYER ACCOUNTS PO BOX 379 TRENTON, NJ 08625 | Priority | Filed 09/30/04 Administrative Expense Claim; Expunged per Order dated 09/13/2011 (Dkt #4206) | $0.00 | $15,708.79 | $0.00 |
| 000178-A 058 5800-00 | STATE OF MISSOURI DEPARTMENT OF REVENUE BOX 475 JEFFERSON CITY, MO 65105 | Priority | Filed 10/04/04 Exp. 03/28/2011 (Dkt #4002); Order Vacated 5/5/11 (Dkt #4122); Exp. 05/05/2011 (Dkt #4122) | $0.00 | $688.57 | $0.00 |
| 000179 058 5800-00 | STATE OF MISSOURI DEPARTMENT OF REVENUE BOX 475 JEFFERSON CITY, MO 65105 | Priority | Filed 10/04/04 Exp. 03/28/11 (Dkt 4002); Order Vacated 5/3/11 (Dkt 4122); Exp. 05/03/11 (Dkt 4122) Amended by Claim #1745 | $0.00 | $5,911.06 | $0.00 |
| 000180-A 058 5800-00 | STATE OF MISSOURI DEPARTMENT OF REVENUE BOX 475 JEFFERSON CITY, MO 65105 | Priority | Filed 10/04/04 Exp.03/28/11 (Dkt 4002); Order Vacated 5/3/11 (Dkt 4122); Exp. 05/03/11 (Dkt 4122) | $0.00 | $3,619.19 | $0.00 |
| 000181-B 058 5800-00 | STATE OF WISCONSIN DEPT OF REVENUE 2135 RIMROCK RD MADISON, WI 53713 | Priority | Filed 10/05/04 Expunged per Order dated 05/03/2011 (Dkt #4110) | $0.00 | $4,950.00 | $0.00 |

| | | | | EXHIBIT C | | | |
| | | | | ANALYSIS OF CLAIMS REGISTER | | | |

Page 97                                                             Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:      OMNE STAFFING, INC.  CHAPTER 7                  Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000182-A 058 5800-00 | STATE OF WISCONSIN DEPT OF REVENUE 2135 RIMROCK RD MADISON, WI 53713 | Priority | Filed 10/05/04 Expunged per Order dated 05/03/2011 (Dkt #4110) | $0.00 | $9,460.50 | $0.00 |
| 000183-B 058 5800-00 | STATE OF WISCONSIN DEPT OF REVENUE 2135 RIMROCK RD MADISON, WI 53713 | Priority | Filed 10/05/04 Expunged per Order dated 05/03/2011 (Dkt #4110) | $0.00 | $5,243.19 | $0.00 |
| 000191 058 5800-00 | STATE OF HAWAII - DEPT OF TAXATION ATTN: HAWAII STATE TAX COLLECTOR P O BOX 259 HONOLULU, HI 96809 | Priority | Filed 10/08/04 Allowed per order 5-24-11 | $0.00 | $1,723.14 | $1,723.14 |
| 000192 058 5800-00 | STATE OF HAWAII, DEPT OF TAXATION HAWAII STATE TAX COLLECTOR PO BOX 259 HONOLULU, HI 96809 | Priority | Filed 10/08/04 Disallowed per order 5-24-11 | $0.00 | $0.00 | $0.00 |
| 000193 058 5800-00 | STATE OF IOWA IOWA DEPT OF REVENUE ACCOUNTS RECEIVABLE HOOVER STATE OFFICE BUILDING DES MOINES, IA 50319 | Priority | Filed 10/05/04 Expunged per Order dated 03/28/2011 (Dkt #4003) | $0.00 | $891.16 | $0.00 |
| 000226-B 058 5800-00 | MASSACHUSETTS DEPT OF REVENUE LITIGATION BUREAU, BANKRUPTCY UNIT ATTN ANNE CHAN PO BOX 9564 BOSTON, MA 02114 | Priority | Filed 10/11/04 Expunged per Order dated 04/12/2011 (Dkt #4051) Amended by Claim#1829 | $0.00 | $12,847.36 | $0.00 |
| 000227-A 058 5800-00 | MASSACHUSETTS DEPT OF REVENUE ATTN: LITIGATION BUREAU, BANKRUPTCY UNIT PO BOX 9564 BOSTON, MA 02114 | Priority | Filed 10/11/04 Expunged per Order dated 04/12/2011 (Dkt #4051) Amended by Claim #1828 | $0.00 | $502.44 | $0.00 |
| 000228-B 058 5800-00 | MASSACHUSETTS DEPT OF REVENUE LITIGATION BUREAU, BANKRUPTCY UNIT ATTN ANNE CHAN PO BOX 9564 BOSTON, MA 02114 | Priority | Filed 10/08/04 Expunged per Order dated 04/12/2011 (Dkt #4051) Amended by Claim #1771 | $0.00 | $3,011.37 | $0.00 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 98 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:  04-22316RG
Debtor Name:  OMNE STAFFING, INC.  CHAPTER 7                    Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000257<br>058<br>5800-00 | STATE OF HAWAII, DEPT OF TAXATION<br>ATTN: HAWAII STATE TAX COLLECTOR<br>PO BOX 259<br>HONOLULU, HI 96809 | Priority | Filed 10/12/04<br>Disallowed per roder 5-24-11 | $0.00 | $0.00 | $0.00 |
| 000285-C<br>058<br>5800-00 | INDIANA DEPT OF REVENUE<br>BANKRUPTCY SECTION ROOM N-203<br>100 NORTH SENATE AVE<br>INDIANAPOLIS, IN 46204 | Priority | Filed 10/12/04<br>Expunged per Order dated 4/12/2011 (Dkt #4050) | $0.00 | $1,403.18 | $0.00 |
| 000300-A<br>058<br>5800-00 | OKLAHOMA TAX COMMISSION<br>LEGAL DIVISION<br>120 N ROBINSON STE 2000W<br>OKLAHOMA CITY, OK 73102 | Priority | Filed 10/12/04<br>Allowed per Order dated 04/12/2011 (Dkt #4053) | $0.00 | $1,061.07 | $1,061.07 |
| 000301-B<br>058<br>5800-00 | OKLAHOMA TAX COMMISSION<br>LEGAL DIVISION<br>120 N ROBINSON SUITE 2000W<br>OKLAHOMA CITY, OK 73152 | Priority | Filed 10/12/04<br>Expunged per Order dated 04/12/2011 (Dkt #4053)<br>Amended by Claim#1815 | $0.00 | $113.22 | $0.00 |
| 000302-A<br>058<br>5800-00 | OKLAHOMA TAX COMMISSION<br>LEGAL DIVISION<br>120 N ROBINSON SUITE 2000W<br>OKLAHOMA CITY, OK 73102 | Priority | Filed 10/12/04<br>Allowed per Order dated 04/12/2011 (Dkt #4053) | $0.00 | $5,113.42 | $5,113.42 |
| 000325-B<br>058<br>5800-00 | INDIANA DEPT OF REVENUE<br>BANKRUPTCY SECTION<br>100 NORTH SENATE AVE<br>ROOM N203<br>INDIANAPOLIS, IN 46204 | Priority | Filed 10/12/04<br>Administrative Expense Claim; Expunged per Order dated 4/12/2011 (Dkt #4050) | $0.00 | $1,774.30 | $0.00 |
| 000326<br>058<br>5800-00 | Commonwealth of KY Revenue Cabinet<br>100 Fair Oaks 5th Fl<br>PO Box 491<br>Attn: Wendy L. Stephens<br>Frankfort ,Kentucky 40602-0491 | Priority | Filed 10/12/04<br>(192-1) Claim sent to claims agent<br>Expunged per Order dated 04/12/2011 (Dkt #4047) | $0.00 | $872.99 | $0.00 |
| 000327-A<br>058<br>5800-00 | LOUISIANA DEPT OF REVENUE<br>ATTN: DANICE SIMS<br>PO BOX 66658<br>BATON ROUGE, LA 70896 | Priority | Filed 10/15/04<br>Expunged per Order dated 05/03/2011 (Dkt #4119) | $0.00 | $3,040.46 | $0.00 |
| 000328-B<br>058<br>5800-00 | LOUISIANA DEPT OF REVENUE<br>ATTN: DANICE SIMS<br>PO BOX 66658<br>BATON ROUGE, LA 70896 | Priority | Filed 10/15/04<br>Allowed per Order dated 05/03/2011 (Dkt #4119) | $0.00 | $443.74 | $443.74 |
| 000329-A<br>058<br>5800-00 | STATE OF LOUISIANA DEPARTMENT OF REVENUE<br>PO BOX 66658<br>BATON ROUGE, LA 70896 | Priority | Filed 10/15/04<br>Reduced and Allowed per Order dated 05/03/2011 (Dkt #4119) | $0.00 | $1,546.67 | $783.01 |

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

Page 99

Date: April 28, 2015

Case Number:    04-22316RG

Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7

Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000330-B 058 5800-00 | STATE OF LOUISIANA DEPARTMENT OF REVENUE PO BOX 66658 BATON ROUGE, LA 70896 | Priority | Filed 10/15/04 Reduced and Allowed per Order dated 05/03/2011 (Dkt #4119) | $0.00 | $3,423.13 | $191.52 |
| 000331-A 058 5800-00 | STATE OF LOUISIANA DEPARTMENT OF REVENUE PO BOX 66658 BATON ROUGE, LA 70896 | Priority | Filed 10/15/04 Reduced and Allowed per Order dated 05/03/2011 (Dkt #4119) | $0.00 | $302.71 | $202.71 |
| 000332 058 5800-00 | LOUISIANA DEPT OF REVENUE PO BOX 66658 BATON ROUGE, LA 70896 | Priority | Filed 10/15/04 Administrative Expense Claim; Expunged per Order dated 05/03/2011 (Dkt #4119) | $0.00 | $800.00 | $0.00 |
| 000333-A 058 5800-00 | STATE OF OREGON DEPARTMENT OF REVENUE REVENUE BUILDING 955 CENTER STREET NE SALEM, OR 97301 | Priority | Filed 10/12/04 Expunged per Order dated 03/28/2011 (Dkt #4004) | $0.00 | $287.07 | $0.00 |
| 000405 058 5800-00 | Tennessee Department of Revenue C/O Attorney General PO Box 20207 Nashville,TN 37202 | Priority | Filed 04/30/04 (28-1) Claim sent to claims agent amended by claim#519 Expunged per Order dated 07/26/2011 (Dkt #4190) and Dkt #4191 07/28/2011 | $0.00 | $1,242.38 | $0.00 |
| 000415-A 058 5800-00 | DEPT OF TREASURY-IRS PO BOX 9112, JFK BLDG STOP 20800 BOSTON, MA 02203 | Priority | Filed 08/02/04 Reduced/Reclass.3/28/11 Dkt 3992; Order vacated 4/6/11 Dkt 4035; Allowed/Priority 6/10/11 Dkt 4153 | $0.00 | $2,095,946.03 | $1,728,339.95 |
| 000416-B 058 5800-00 | PENNSYLVANIA DEPT OF REVENUE COMMONWEALTH OF PENNSYLVANIA BANKRUPTCY DIVISION DEPT 280946 HAMSBURG, PA 17128 | Priority | Filed 08/03/04 Reduced & Allowed per Order dated 06/29/2011 (Dkt #4171) | $0.00 | $312,665.76 | $75,993.78 |
| 000508 058 5800-00 | COMMONWEALTH OF KY REVENUE CABINET 100 FAIR OAKS, 5TH FL PO BOX 491 ATTN: WENDY L. STEPHENS FRANKFORT, KY 40602 | Priority | Filed 10/12/04 Expunged per Order dated 04/12/2011 (Dkt #4047) Amended by Claim #1962 | $0.00 | $872.99 | $0.00 |
| 000509-B 058 5800-00 | State of New Jersey Division of Employer Accounts PO Box 379 Trenton, NJ 08625-0379 | Priority | Filed 07/09/04 (142-1) Claim sent to claims agent Reclassified and Allowed per Order dated 09/13/2011 as part priority 509-B 12-774.84 and part general unsecured  1,377,952.58 (Dkt #4206) | $0.00 | $0.00 | $12,774.84 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 100                                                                                        Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7                    Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000510 058 5800-00 | State of New York-Dept of Labor/UI Div Governor W. Averell Harriman State Offic Building 12 Room 256 Albany, NY 12240 | Priority | Filed 06/24/04 (133-1) Claim sent to claims agent amended by claim#1762 Expunged per order 11-17-11 (Dkt#4227) | $0.00 | $52,312.90 | $0.00 |
| 000511-A 058 5800-00 | NYS DEPT OF TAXATION & FINANCE ATTN:  BANKRUPTCY SECTION P O BOX 5300 ALBANY, NY 12205 | Priority | Filed 05/20/04 Amended by Claim #2387; Expunged per Order dated 11/17/2011 (Dkt #4227) | $0.00 | $17,897.32 | $0.00 |
| 000519 058 5800-00 | Tennessee Department of Revenue C/O Attorney General PO Box 20207 Nashville,TN 37202 | Priority | Filed 05/28/04 (116-1) Claim sent to claims agent amends claim#405 Expunged per Order dated 07/26/2011 (Dkt #4190) and Dkt #4191 07/28/2011 | $0.00 | $1,742.38 | $0.00 |
| 000557-A 058 5800-00 | NYS Dept of Taxation & Finance Attn: Bankruptcy Section PO BOX 5300 Albany, NY 12205-0300 | Priority | Filed 10/08/04 (193-1) Claim sent to claims agent Amended by Claim #2387; Expunged per Order dated 11/17/2011 (Dkt #4227) | $0.00 | $17,897.32 | $0.00 |
| 000558-A 058 5800-00 | Dept of Revenue, State of Oregon Attn: Gloria Carter, Bankruptcy Tech Revenue Bldg, 955 Center Street NE Salem, OR 87301-2555 | Priority | Filed 10/18/04 (194-1) Claim sent to claims agent allowed per order 3-28-11 (Dkt#4004) | $0.00 | $287.07 | $287.07 |
| 000563-B 058 5800-00 | NYS Dept ofTaxation & Finance Attn: Bankruptcy Section PO BOX 5300 Albany, NY 12205-0300 | Priority | Filed 04/26/04 (2-1) Claim sent to claims agent See claim#511 Amended by Claim #2387; Expunged per Order dated 11/17/2011 (Dkt #4227) | $0.00 | $7,799.02 | $0.00 |
| 000574-A 058 5800-00 | Ohio Dept of Taxation c/o Ohio Attorney General Collection Enforcement 150 E Gay St, 21st Fl Columbus Ohio 43215 | Priority | Filed 10/19/04 (195-1) Claim sent to claims agent Reduced/Reclass 4/12/11(Dkt 4048);Vacated 4/14/11 (Dkt 4062);Reclass/Allowed 5/23/2011 (Dkt 4140) | $0.00 | $540.80 | $540.80 |
| 000577-A 058 5800-00 | UNEMPLOYMENT INSURANCE PO BOX 8914 MADISON, WI 53708 | Priority | Filed 10/15/04 Reclassified and allowed per Order dated 05/03/2011 (Dkt #4110) | $0.00 | $1,271.56 | $1,206.56 |
| 000578-A 058 5800-00 | UNEMPLOYMENT INSURANCE PO BOX 8914 MADISON, WI 53708 | Priority | Filed 10/15/04 Reclassified and allowed per Order dated 05/03/2011 (Dkt #4110) | $0.00 | $577.32 | $552.32 |
| 000607-A 058 5800-00 | INDIANA DEPT OF REVENUE BANKRUPTCY SECTION, ROOM N-203 100 NORTH SENATE AVE INDIANAPOLIS, IN 46204 | Priority | Filed 10/12/04 Expunged per Order dated 4/12/2011 (Dkt #4050) | $0.00 | $1,926.54 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 101                                                                                    Date: April 28, 2015

Case Number:    04-22316RG                                    Priority Sequence
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|-------------------------|-------------|-------|-----------|---------|---------|
| 000608 058 5800-00 | STATE OF MINNESOTA, DEPT OF REVENUE COLLECTION DIVISION BANKRUPTCY SECTION PO BOX 64447 SAINT PAUL, MN 55164 | Priority | Filed 10/12/04 | $0.00 | $41,056.44 | $41,056.44 |
| 000662-B 058 5800-00 | GEORGIA DEPT OF LABOR 148 ANDREW YOUNG INTL BLVD STE 826 ATLANTA, GA 30303 | Priority | Filed 10/19/04 Reduced & Allowed per Order dated 04/19/2011 (Dkt #4069) | $0.00 | $0.00 | $1,112.19 |
| 000663 058 5800-00 | GEORGIA DEPT OF LABOR 148 ANDREW YOUNG INTL BLVD STE 826 ATLANTA, GA 30303 | Priority | Filed 10/19/04 Reduced & Allowed per Order dated 04/19/2011 (Dkt #4069) | $0.00 | $10,873.47 | $789.57 |
| 000666-B 058 5800-00 | INDIANA DEPT OF STATE REVENUE ATTN: CAROL LUSHELL BANKRUPTCY SECTION 100 N SENATE AVE RM N203 INDIANAPOLIS, IN 46204 | Priority | Filed 10/12/04 Administrative Expense Claim; Expunged per Order dated 4/12/2011 (Dkt #4050) | $0.00 | $1,774.30 | $0.00 |
| 000667-A 058 5800-00 | INDIANA DEPT OF STATE REVENUE ATTN: CAROL LUSHELL BANKRUPTCY SECTION 100 N SENATE AVE RM N203 INDIANAPOLIS, IN 46204 | Priority | Filed 10/12/04 Administrative Expense Claim; Expunged per Order dated 4/12/2011 (Dkt #4050) | $0.00 | $1,774.30 | $0.00 |
| 000668-B 058 5800-00 | TAX ADMINISTRATOR - DIV OF INCOME TAX 50 W GAY ST 4TH FL COLUMBUS, OH 43215 | Priority | Filed 10/14/04 Allowed 4/12/11 (Dkt 4048); Order Vacated  4/14/11 (Dkt 4062); Reclass. & allowed 5/23/11 (Dkt 4141) | $0.00 | $804.67 | $804.67 |
| 000699-B 058 5800-00 | TAX COMMISSIONER - STATE OF OHIO 30 E BROAD ST COLUMBUS, OH 43215 | Priority | Filed 10/19/04 Reduced & Reclass 4/12/11;(Dkt 4048);Vacated 4/14/11(Dkt 4062);Reduced & Reclass 5/23/11 (Dkt 4141) | $0.00 | $24,117.00 | $16,093.60 |
| 000703 058 5800-00 | State of Louisiana Dept. of Revenue P.O. Box 66658 Baton Rouge, LA 70896-6658 | Priority | Filed 10/26/04 (196-1) Claim sent to claims agent Administrative Claim; Expunged per Order dated 05/03/2011 (Dkt #4119) | $0.00 | $200.00 | $0.00 |
| 000704-B 058 5800-00 | NYS DEPT OF TAXATION & FINANCE ATTN: BANKRUPTCY SECTION P O BOX 5300 ALBANY, NY 12205 | Priority | Filed 10/25/04 Amended by Claim #2387; Expunged per Order dated 11/17/2011 (Dkt #4227) | $0.00 | $17,897.32 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000717-B 058 5800-00 | BRUCE TANSEY BRUCE TANSEY CUSTOM CARPENTRY 1635 AVION PLACE NAPLES, FL 34104 | Priority | Filed 10/25/04 Disallowed per Order Dated 2/9/10 (Docket #3739) (ac) Amended by Claim #1400 | $0.00 | $3,124.71 | $0.00 |
| 000719-B 058 5800-00 | DEPT. OF LABOR & INDUSTRIAL RELATIONS PO BOX 700 HONOLULU, HI 96809 | Priority | Filed 10/25/04 Expunged per Order dated 05/24/2011 (Dkt 4138) Amended by Claim #1773 | $0.00 | $622.67 | $0.00 |
| 000738-A 058 5800-00 | WORKERS COMPENSATION COMMISSION ATTN: MARYE L WRIGHT WCC LEGAL SERVICES DIV P O BOX 2027 CHARLESTON, WV 25327 | Priority | Filed 10/25/04 Expunged per Order dated 03/28/2011 (Dkt #4000) | $0.00 | $127.07 | $0.00 |
| 000744-A 058 5800-00 | VERMONT DEPT OF TAXES P O BOX 429 MONTPELIER, VT 05601 | Priority | Filed 10/25/04 Reduced & Allowed per Order dated 06/29/2011 (Dkt #4170) | $0.00 | $312.31 | $158.89 |
| 000786-B 058 5800-00 | MAZZARELLA, LINDA 649 BOW LINE DRIVE NAPLES, FL 34103 | Priority | Filed 10/25/04 Disallowed per Order dated 1/12/10 (Docket No. 3722) | $0.00 | $772.30 | $0.00 |
| 000879 058 5800-00 | STATE OF MICHIGAN DEPT OF TREASURY ATTN: STEVEN B FLANCHER AAG P O BOX 30754 LANSING, MI 48909 | Priority | Filed 10/21/04 Admin. Expense:; Expunged per Order dated 10/05/2011 (Dkt #4216) | $0.00 | $785.87 | $0.00 |
| 000880 058 5800-00 | STATE OF MICHIGAN DEPT OF TREASURY P O BOX 30754 ATTN: STEVEN B FLANCHER AAG LANSING, MI 48909 | Priority | Filed 10/21/04 Expunged per Order dated 10/05/2011 (Dkt #4216) | $0.00 | $3,846.02 | $0.00 |
| 000882 058 5800-00 | STATE OF NJ DEPT OF TREASURY ATTN DIVISION OF TAXATION PO BOX 245 TRENTON, NJ 08695 | Priority | Filed 08/24/04 Expunged per Order dated 09/07/11 (Docket #4203) | $0.00 | $4,000.00 | $0.00 |
| 000883 058 5800-00 | STATE OF MICHIGAN DEPT OF TREASURY ATTN STEVEN B FLANCHER PO BOX 30754 LANSING, MI 48909 | Priority | Filed 10/21/04 Expunged per Order dated 10/05/2011 (Dkt #4216) | $0.00 | $38,762.66 | $0.00 |
| 000884 058 5800-00 | STATE OF MICHIGAN DEPT OF TREASURY ATTN STEVEN B FLANCHER AAG PO BOX 30754 LANSING, MI 48909 | Priority | Filed 10/21/04 Admin. Expense. Withdrawn 07/14/2011 (Dkt #29_22321); Expunged 10/5/11 Dkt. 4216 | $0.00 | $22,848.69 | $0.00 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 103 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:   04-22316RG
Debtor Name:   OMNE STAFFING, INC.  CHAPTER 7       Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000886 058 5800-00 | STATE OF NEW JERSEY DEPT OF TREASURY DIV OF TAXATION P O BOX 245 TRENTON, NJ 08695 | Priority | Filed 08/24/04 Expunged per Order dated 09/07/11 (Docket #4203) | $0.00 | $8,000.00 | $0.00 |
| 000888 058 5800-00 | STATE OF NEW JERSEY DEPT OF LABOR - DIV OF EMPLOYER ACCTS P O BOX 379 ATTN: STANLEY DAVIS TRENTON, NJ 08625 | Priority | Filed 10/28/04 Expunged per Order dated 09/13/2011 (Dkt #4206) | $0.00 | $5,788.75 | $0.00 |
| 000890-A 058 5800-00 | EMPLOYMENT DEVELOPMENT DEPT ATTN: BANKRUPTCY GROUP MIC 92E P O BOX 826880 SACRAMENTO, CA 94280 | Priority | Filed 07/26/04 Expunged per Order dated 05/05/2011 (Dkt #4121) and (Dkt 4114) 5/3/11 | $0.00 | $21,951.37 | $0.00 |
| 000891-B 058 5800-00 | DEPT OF THE TREASURY IRS PO BOX 9112 JFK BLDG STOP 20800 BOSTON, MA 02203 | Priority | Filed 08/02/04 Reduced/Reclass.3/28/11 Dkt 3992; Order vacated 4/6/11 Dkt 4035; Allowed/Priority 6/10/11 Dkt 4153 | $0.00 | $484,646.01 | $88,379.17 |
| 000892-A 058 5800-00 | PENNSYLVANIA DEPT OF REVENUE COMMONWEALTH OF PA BANKRUPTCY DIV DEPT 280946 HARRISBURG, PA 17128 | Priority | Filed 08/03/04 Reduced & Allowed per Order dated 06/29/2011 (Dkt #4171) | $0.00 | $5,201.10 | $2,753.55 |
| 000895-B 058 5800-00 | TENNESSEE DEPT OF REVENUE ATTN ATTY GENERAL PO BOX 20207 NASHVILLE, TN 37202 | Priority | Filed 10/28/04 Expunged per Order dated 07/26/2011 (Dkt #4190) and Dkt #4191 07/28/2011 | $0.00 | $1,041.18 | $0.00 |
| 000907-A 058 5800-00 | DEPT OF THE TREASURY IRS PO BOX 9112 JFK BLDG STOP 20800 BOSTON, MA 02203 | Priority | Filed 08/22/04 Reduced/Reclass.3/28/11 Dkt 3992; Order vacated 4/6/11 Dkt 4035; Allowed/Priority 6/10/11 Dkt 4153 | $0.00 | $3,561,100.77 | $40,928.67 |
| 000908-B 058 5800-00 | PENNSYLVANIA DEPT OF REVENUE COMMONWEALTH OF PA BANKRUPTCY DIV DEPT 280946 HARRISBURG, PA 17128 | Priority | Filed 08/03/04 Allowed per Order dated 06/29/2011 (Dkt #4171) | $0.00 | $152,010.81 | $152,010.81 |
| 000912-B 058 5800-00 | INDIANA DEPT OF REVENUE ATTN BANKRUPTCY SECTION ROOM N203 100 N SENATE AVE INDIANAPOLIS, IN 46204 | Priority | Filed 10/12/04 Expunged per Order dated 4/12/2011 (Dkt #4050) | $0.00 | $1,256.26 | $0.00 |

| Page 104 | | EXHIBIT C<br>ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:     04-22316RG
Debtor Name:     OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000914-A<br>058<br>5800-00 | NYS DEPT OF TAXATION &<br>FINANCE<br>ATTN BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205 | Priority | Filed 10/28/04<br>Expunged per Order dated 11/17/2011 (Dkt #4227)<br>Amended by Claim #1929 | $0.00 | $145,943.77 | $0.00 |
| 000915<br>058<br>5800-00 | STATE OF LOUISANA DEPT OF<br>REVENUE<br>PO BOX 66658<br>ATTN: DANICE SIMS, REV<br>COLLECTIONS AUDIT<br>BATON ROUGE, LA 70896 | Priority | Filed 10/26/04<br>Administrative Expense; Expunged per Order dated 05/03/2011 (Dkt #4119) | $0.00 | $800.00 | $0.00 |
| 000916-A<br>058<br>5800-00 | TAX COMMISSIONER STATE OF<br>OHIO<br>3O E BROAD ST 23RD FL<br>ATTN: REBECCA L DAUM,<br>ATTORNEY<br>BANKRUPTCY DIV<br>COLUMBUS, OH 43215 | Priority | Filed 10/19/04<br>Reduced & Reclass 4/12/11; (Dkt 4048).Vacated 4/14/11(Dkt 4062); Reduced & Allowed<br>5/23/11 (Dkt 4141 | $0.00 | $5,602.50 | $729.12 |
| 000917-B<br>058<br>5800-00 | NYS DEPT OF TAXATION &<br>FINANCE<br>ATTN: BANKRUPTCY SECTION<br>P O BOX 5300<br>ALBANY, NY 12205 | Priority | Filed 10/28/04<br>Expunged per Order dated 11/17/2011 (Dkt #4227)<br>Amends Claim #918 | $0.00 | $7,273.67 | $0.00 |
| 000918-A<br>058<br>5800-00 | NYS DEPT OF TAXATION &<br>FINANCE<br>ATTN: BANKRUPTCY SECTION<br>P O BOX 5300<br>ALBANY, NY 12205 | Priority | Filed 04/26/04<br>Expunged per Order dated 11/17/2011 (Dkt #4227)<br>Amended by Claim #917 | $0.00 | $7,329.34 | $0.00 |
| 000993-B<br>058<br>5800-00 | PENNSYLVANIA DEPT OF<br>REVENUE<br>COMMONWEALTH OF<br>PENNSYLVANIA<br>BANKRUPTCY DIVISION<br>DEPARTMENT 280948<br>HARRISBURG, PA 17128 | Priority | Filed 08/03/04<br>Reduced & Allowed per Order dated 06/29/2011 (Dkt #4171) | $0.00 | $17,505.19 | $203.03 |
| 000994<br>058<br>5800-00 | DEPARTMENT OF<br>LABOR-TENNESSEE<br>ATTN: ANDREW JOHNSON<br>TOWER-8TH FLOOR<br>710 JAMES ROBERTSON<br>PARKWAY<br>NASHVILLE, TN 37243 | Priority | Filed 08/02/04<br>Expunged per Order dated 07/26/2011 (Dkt #4190) and Dkt #4191 07/28/2011 | $0.00 | $504.01 | $0.00 |
| 000995-A<br>058<br>5800-00 | DEPT OF THE TREASURY - IRS<br>PO BOX 9112<br>JFK BUILDING<br>STOP 20800<br>BOSTON, MA 02203 | Priority | Filed 08/02/04<br>Reduced/Reclass.3/28/11 Dkt 3992; Order vacated 4/6/11 Dkt 4035; Allowed/Priority<br>6/10/11 Dkt 4153 | $0.00 | $2,048,691.34 | $1,722,151.12 |

| | | EXHIBIT C | | | |
|---|---|---|---|---|---|
| Page 105 | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:  04-22316RG
Debtor Name:  OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000997 058 5800-00 | TENNESSEE DEPT OF REVENUE ATTN ATTY GENERAL PO BOX 20207 NASHVILLE, TN 37202 | Priority | Filed 04/30/04 Expunged per Order dated 07/26/2011 (Dkt #4190) and Dkt #4191 07/28/2011 | $0.00 | $500.00 | $0.00 |
| 001020 058 5800-00 | STATE OF NJ DEPT OF LABOR ATTN DIVISION OF EMPLOYER ACCTS PO BOX 379 TRENTON, NJ 08625 | Priority | Filed 10/28/04 Expunged per Order dated 09/13/2011 (Dkt #4206) Amended by Claim #1943 | $0.00 | $13,307.56 | $0.00 |
| 001021 058 5800-00 | STATE OF NJ DEPT OF TREASURY ATTN DIVISION OF TAXATION PO BOX 245 TRENTON, NJ 08695 | Priority | Filed 08/24/04 Expunged per Order dated 09/07/11 (Docket #4203) | $0.00 | $23,275.84 | $0.00 |
| 001023 058 5800-00 | STATE OF NJ DIVISION OF EMPLOYER ACCTS PO BOX 379 TRENTON, NJ 08625 | Priority | Filed 06/10/04 Allowed per Order dated 09/13/2011 (Dkt #4206) | $0.00 | $14,723.64 | $14,723.64 |
| 001024 058 5800-00 | STATE OF MICHIGAN DEPT OF TREASURY PO BOX 30754 ATTN: STEVEN B FLANCHER AAG LANSING, MI 48909 | Priority | Filed 10/21/04 Admin. Expense. ; Expunged per Order dated 10/05/2011 (Dkt #4216) | $0.00 | $5,186.74 | $0.00 |
| 001026 058 5800-00 | STATE OF MICHIGAN DEPT OF TREASURY PO BOX 30754 ATTN: STEVEN B FLANCHER AAG LANSING, MI 48909 | Priority | Filed 10/21/04 Expunged per Order dated 10/05/2011 (Dkt #4216) | $0.00 | $2,298.60 | $0.00 |
| 001027 058 5800-00 | STATE OF MICHIGAN DEPT OF TREASURY PO BOX 30754 ATTN: STEVEN B FLANCHER AAG LANSING, MI 48909 | Priority | Filed 10/21/04 Admin. Expense. Withdrawn as per withdrawal dated 4/5/05.; Expunged 10/5/11 Dkt. 4216 | $0.00 | $2,412.67 | $0.00 |
| 001028 058 5800-00 | STATE OF MICHIGAN DEPT OF TREASURY PO BOX 30754 ATTN: STEVEN B FLANCHER AAG LANSING, MI 48909 | Priority | Filed 10/21/04 Expunged per Order dated 10/05/2011 (Dkt #4216) | $0.00 | $3,244.64 | $0.00 |
| 001031 058 5800-00 | STATE OF NJ DEPT OF TREASURY ATTN DIVISION OF TAXATION PO BOX 245 TRENTON, NJ 08695 | Priority | Filed 08/24/04 Expunged per Order dated 09/07/11 (Docket #4203) | $0.00 | $20,000.00 | $0.00 |
| 001036-B 058 5800-00 | PENNSYLVANIA DEPT OF REVENUE COMMONWEALTH OF PENNSYLVANIA BANKRUPTCY DIVISION DEPARTMENT 280946 | Priority | Filed 08/03/04 Allowed per Order dated 06/29/2011 (Dkt #4171) | $0.00 | $1,039.65 | $1,039.65 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 106 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7                     Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | HARRISBURG, PA 17128 | | | | | |
| 001037-A 058 5800-00 | Department of the Treasury IRS POB 9112 JFK Bldg Stop 20800 Boston, MA 02203 | Priority | Filed 08/02/04 (165-1) Claim sent to claims agent allowed per order 6-10-11 | $0.00 | $2,111,823.47 | $1,663,299.64 |
| 001102 058 5800-00 | DEPT OF THE TREASURY IRS PO BOX 9112 JFK BLDG STOP 20800 BOSTON, MA 02203 | Priority | Filed 08/02/04 Reduced/Reclass.3/28/11 Dkt 3992; Order vacated 4/6/11 Dkt 4035; Allowed/Priority 6/10/11 Dkt 4153 | $0.00 | $325,345.23 | $374,910.48 |
| 001109-B 058 5800-00 | DEPT OF TREASURY-INTERNAL REVENUE SVC PO BOX 9112 JFK BUILDING STOP 20800 BOSTON, MA 02203 | Priority | Filed 08/02/04 Reduced/Reclass.3/28/11 Dkt 3992; Order vacated 4/6/11 Dkt 4035; Allowed/Priority 6/10/11 Dkt 4153 | $0.00 | $2,465.42 | $2,465.42 |
| 001137-A 058 5800-00 | NYS DEPT OF TAXATION & FINANCE ATTN: BANKRUPTCY SERVICES PO BOX 5300 ALBANY, NY 12205 | Priority | Filed 04/26/04 Expunged per Order dated 11/17/2011 (Dkt #4227) Amended by Claim #1140 | $0.00 | $16.93 | $0.00 |
| 001138 058 5800-00 | THE STATE OF NEW JERSEY DIVISION OF EMPLOYER ACCOUNTS PO BOX 379 TRENTON, NJ 08625 | Priority | Filed 06/09/04 Allowed per Order dated 09/13/2011 (Dkt #4206) See Claim #1972 | $0.00 | $42,057.91 | $42,057.91 |
| 001139 058 5800-00 | STATE OF NY DEPT OF LABOR ATTN: UNEMPLOYMENT INSURANCE DIVISION BUILDING 12, ROOM 256 ALBANY, NY 12240 | Priority | Filed 10/02/04 Expunged per Order dated 11/17/2011 (Dkt #4227) Amended by Claim #1943 | $0.00 | $91.24 | $0.00 |
| 001140-A 058 5800-00 | NYS DEPT OF TAXATION & FINANCE ATTN: BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205 | Priority | Filed 07/26/04 Expunged per Order dated 11/17/2011 (Dkt #4227) Amended by claim #1141 (Amends 1137) | $0.00 | $16.93 | $0.00 |
| 001141-B 058 5800-00 | NYS DEPT OF TAXATION & FINANCE ATTN: BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205 | Priority | Filed 10/28/04 Reduced and Allowed per Order dated 11/17/2011 (Dkt #4227) Amended by Claim #1290 (Amends #1140) | $0.00 | $16.93 | $16.93 |
| 001199-B 058 5800-00 | NEW MEXICO DEPT OF LABOR EMPLOYMENT SECURITY DIVISION PO BOX 1928 | Priority | Filed 10/25/04 Amended by Claim #1770 | $0.00 | $705.83 | $705.83 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 107

Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| | ALBUQUERQUE, NM 87103 | | | | | |
| 001211 058 5800-00 | OFC OF UNEMPLOYMENT COMPENSATION TAX SVC ATTN: HARRISBURG COMPLIANCE & BKCY COMMONWEALTH OF PA, DEPT OF LABOR & IND. 1171 S. CAMERON ST, RM 312 HARRISBURG, PA 17104 | Priority | Filed 10/28/04 Reduced & Allowed per Order dated 06/29/2011 (Dkt #4171) | $0.00 | $218.46 | $140.26 |
| 001212 058 5800-00 | OFC OF UNEMPLOYMENT COMPENSATION TAX SVC ATTN: HARRISBURG COMPLIANCE & BKCY COMMONWEALTH OF PA - DEPT OF LABOR & IND 1171 S CAMERON ST RM 312 HARRISBURG, PA 17104 | Priority | Filed 10/28/04 Expunged per Order dated 06/29/2011 (Dkt #4171) See Claim #1816 | $0.00 | $6,676.75 | $0.00 |
| 001213 058 5800-00 | OFC OF UNEMPLOYMENT COMPENSATION TAX SVC ATTN: HARRISBURG BKCY & COMPLIANCE OFC COMMONWEALTH OF PA - DEPT OF LABOR & IND 1171 S CAMERON ST RM 312 HARRISBURG, PA 17104 | Priority | Filed 10/28/04 Expunged per Order dated 06/29/2011 (Dkt #4171) See Claim #1817 | $0.00 | $88,787.52 | $0.00 |
| 001214-A 058 5800-00 | OFC OF UNEMPLOYMENT COMPENSATION TAX SVC ATTN: HARRISBURG BKCY & COMPLIANCE OFC COMMONWEALTH OF PA - DEPT OF LABOR & IND 1171 S CAMERON ST RM 312 HARRISBURG, PA 17104 | Priority | Filed 10/28/04 Reclassified & Allowed per Order dated 06/29/2011 (Dkt #4171) | $0.00 | $1,236.86 | $1,130.16 |
| 001301 058 5800-00 | STATE OF MICHIGAN - DEPT OF TREASURY ATTN: STEVEN B FLANCHER AAG P O BOX 30754 LANSING, MI 48909 | Priority | Filed 10/21/04 Admin. Expense; Expunged per Order dated 10/05/2011 (Dkt #4216) | $0.00 | $785.87 | $0.00 |
| 001302 058 5800-00 | STATE OF MICHIGAN - DEPT OF TREASURY REVENUE DIV ATTN: STEVEN B FLANCHER AAG P O BOX 30754 LANSING, MI 48909 | Priority | Filed 10/21/04 Reduced and Allowed per Order dated 10/05/2011 (Dkt #4216) | $0.00 | $3,846.02 | $3,806.02 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 108                                                                                          Date: April 28, 2015

Case Number:    04-22316RG                                   Priority Sequence
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001313 058 5800-00 | STATE OF MICHIGAN UIA TAX OFFICE POC UNIT 3024 W GRAND BLVD STE 11-500 DETROIT, MI 48202 | Priority | Filed 10/29/04 Expunged per Order dated 09/20/2011 (Dkt #4209) Amended by Claim #1820 | $0.00 | $563.44 | $0.00 |
| 001314 058 5800-00 | STATE OF MICHIGAN UIA TAX OFFICE POC UNIT 3024 W GRAND BLVD STE 11-500 DETROIT, MI 48202 | Priority | Filed 10/29/04 Expunged per Order dated 09/20/2011 (Dkt #4209) Amended by Claim #1821 | $0.00 | $1,262.88 | $0.00 |
| 001365 058 5800-00 | MISSOURI DEPT OF LABOR & IND RELATIONS ATTN: MISSOURI DIV OF EMP SECURITY P O BOX 59 ATTN: LEGAL COUNSEL JEFFERSON CITY, MO 65104 | Priority | Filed 10/28/04 Allowed per Order dated 03/28/2011 (Dkt #4002) | $0.00 | $64.17 | $64.17 |
| 001366-A 058 5800-00 | MISSOURI DEPT OF LABOR & IND RELATIONS C/O MISSOURI DIV OF EMP SECURITY P O BOX 59 ATTN: LEGAL COUNSEL JEFFERSON CITY, MO 65104 | Priority | Filed 10/28/04 Allowed per Order dated 03/28/2011 (Dkt #4002) | $0.00 | $702.00 | $702.00 |
| 001400-A 058 5800-00 | TANSEY, BRUCE 3041 SANDPIPER BAY CIR NAPLES, FL 34112 | Priority | Filed 10/29/04 Disallowed per Order Dated 2/9/10 (Docket #3739) Amends Claim #717 | $0.00 | $3,124.71 | $0.00 |
| 001408 058 5800-00 | BRADLEY GOLD DESIGNS INC ATTN: BRADLEY WEINHOLTZ 22142 SALCEDO MISSION VIEJO, CA 92691 | Priority | Filed 10/28/04 Expunged per Order dated 04/19/2011 (Dkt #4081) and (Dkt #4101) 04/22/2011 | $0.00 | $52,700.00 | $0.00 |
| 001411-B 058 5800-00 | STATE OF FLORIDA - DEPT OF REVENUE ATTN: BANKRUPTCY SECTION P O BOX 6668 ATTN: FREDERICK F RUDZIK TALLAHASSEE, FL 32314 | Priority | Filed 10/28/04 Expunged per Order dated 05/03/2011 (Dkt 4113) | $0.00 | $1,083.96 | $0.00 |
| 001412-A 058 5800-00 | STATE OF FLORIDA - DEPT OF REVENUE ATTN: BANKRUPTCY SECTION P O BOX 6668 ATTN: FREDERICK F RUDZIK TALLAHASSEE, FL 32314 | Priority | Filed 10/28/04 Expunged per Order dated 05/03/2011 (Dkt 4113) | $0.00 | $124.09 | $0.00 |
| 001413-B 058 5800-00 | STATE OF FLORIDA - DEPT OF REVENUE ATTN: BANKRUPTCY SECTION P O BOX 6668 ATTN: FREDERICK F RUDZIK | Priority | Filed 10/28/04 Expunged per Order dated 05/03/2011 (Dkt 4113) | $0.00 | $3,039.28 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 109

Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| | TALLAHASSEE, FL 32314 | | | | | |
| 001414-A 058 5800-00 | STATE OF FLORIDA - DEPT OF REVENUE ATTN: BANKRUPTCY SECTION P O BOX 6668 ATTN: FREDERICK F RUDZIK TALLAHASSEE, FL 32314 | Priority | Filed 10/28/04 Expunged per Order dated 05/03/2011 (Dkt 4113) | $0.00 | $599.28 | $0.00 |
| 001432-B 058 5800-00 | SUNTREE MOBILE HOME PARK 4479 PHILLIPS HIGHWAY JACKSONVILLE, FL 32207 | Priority | Filed 10/29/04 Reclassified per Order dated 04/19/2011 (Dtk #4066) | $0.00 | $6,331.04 | $0.00 |
| 001456 058 5800-00 | B AND B TOWING 3927 ENTERPRISE AVENUE NAPLES, FL 34104 | Priority | Filed 10/29/04 Disallowed per order 5-23-11 | $0.00 | $0.00 | $0.00 |
| 001523-B 058 5800-00 | NEVADA DEPARTMENT OF TAXATION ATTN: BANKRUPTCY SECTION 555 E. WASHINGTON AVE #1300 LAS VEGAS, NV 89101 | Priority | Filed 10/28/04 (200-1) ACCT #006-152-532 & 036-176-544/MBT 21387800 / Claim sent to claims agent disallowed per order 3-28-11 | $0.00 | $1,147.36 | $0.00 |
| 001524 058 5800-00 | ELAINE L CHAO SECRETARY OF LABOR ATTN: PATRICIAL M RODENHAUSEN REG SOL US DEPT OF LABOR 201 VARICK ST RM 983 NEW YORK, NY 10014 | Priority | Filed 10/27/04 Disallowed per order 6-13-11 | $0.00 | $0.00 | $0.00 |
| 001530-A 058 5800-00 | STATE OF FLORIDA - DEPT OF REVENUE ATTN: BANKRUPTCY SECTION P O BOX 6668 ATTN: FREDERICK F RUDZIK TALLAHASSEE, FL 32314 | Priority | Filed 10/28/04 Reduced and Allowed per Order dated 05/03/2011 (Dkt #4113) | $0.00 | $599.28 | $560.28 |
| 001531-B 058 5800-00 | STATE OF FLORIDA - DEPT OF REVENUE ATTN: BANKRUPTCY SECTION P O BOX 6668 ATTN: FREDERICK F RUDZIK TALLAHASSEE, FL 32314 | Priority | Filed 10/28/04 Allowed per Order dated 05/03/2011 (Dkt #4113) | $0.00 | $1,083.96 | $1,083.96 |
| 001533-B 058 5800-00 | STATE OF FLORIDA - DEPT OF REVENUE ATTN: BANKRUPTCY SECTION P O BOX 6668 ATTN: FREDERICK F RUDZIK TALLAHASSEE, FL 32314 | Priority | Filed 11/01/04 Reduced and Allowed per Order dated 05/03/2011 (Dkt #4113) | $0.00 | $124.09 | $124.09 |

| Page 110 | | | EXHIBIT C<br>ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number: 04-22316RG

Debtor Name: OMNE STAFFING, INC.  CHAPTER 7

Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001539-B<br>058<br>5800-00 | NEVADA DEPT OF TAXATION<br>ATTN: BANKRUPTCY SECTION<br>555 E WASHINGTON AVE STE<br>#1300<br>LAS VEGAS, NV 89101 | Priority | Filed 11/01/04<br>Allowed per Order dated 03/28/2011 (Dkt #3999) | $0.00 | $1,147.36 | $1,147.36 |
| 001573-A<br>058<br>5800-00 | Indiana Dept. of Workforce<br>Development<br>Worker Training Fund<br>Attn: Beverly Korobkin<br>10 North Senate Ave.<br>Indianapolis, IN 46204-2277 | Priority | Filed 10/25/04<br>(205-1) Claim sent to claims agent<br>Allowed per Order dated 04/12/2011 (Dkt #4050) | $0.00 | $692.43 | $692.43 |
| 001577<br>058<br>5800-00 | STATE OF ILLINOIS DEPT OF<br>REVENUE<br>100 W RANDOLPH ST #7-425<br>ATTN: BANKRUPTCY UNIT<br>JAMES R THOMPSON CENTER<br>CHICAGO, IL 60601 | Priority | Filed 10/29/04<br>Allowed per Order dated 05/03/2011 (Dkt 4109); and (Dkt 4116) 5/5/11 | $0.00 | $1,552.00 | $1,552.00 |
| 001578-A<br>058<br>5800-00 | ILLINOIS DEPT OF REVENUE<br>100 W RANDOLPH ST #7-425<br>ATTN: BANKRUPTCY UNIT<br>JAMES R THOMPSON CENTER<br>CHICAGO, IL 60601 | Priority | Filed 10/29/04<br>Allowed per Order dated 05/03/2011 (Dkt 4109); and (Dkt 4116) 5/5/11 | $0.00 | $4,876.54 | $4,876.54 |
| 001579<br>058<br>5800-00 | WEST VIRGINIA STATE TAX DIV<br>P O BOX 766<br>ATTN: CHRISSY BROWN<br>CHARLESTON, WV 25323 | Priority | Filed 10/29/04<br>Expunged per Order dated 03/28/2011 (Dkt #4000) See Claim #1769 | $0.00 | $1,100.00 | $0.00 |
| 001611<br>058<br>5800-00 | B M LIMITED LIABILITY CO<br>5406 TIMUQUANA ROAD<br>JACKSONVILLE, FL 32210 | Priority | Filed 11/03/04<br>Disallowed per order 4-19-11 | $0.00 | $0.00 | $0.00 |
| 001612<br>058<br>5800-00 | KRSNA CORPORATION<br>5406 TIMUQUANA ROAD<br>JACKSONVILLE, FL 32210 | Priority | Filed 11/03/04<br>Disallowed per order 4-19-11 | $0.00 | $0.00 | $0.00 |
| 001624-B<br>058<br>5800-00 | STATE OF GEORGIA DEPT OF<br>REVENUE<br>PO BOX 161108<br>ATLANTA, GA 30321 | Priority | Filed 11/03/04<br>Reduced per Order dated 04/19/2011 (Dkt #4069) | $0.00 | $5,434.98 | $2,551.18 |
| 001632<br>058<br>5800-00 | STATE OF NY DEPT OF LABOR<br>ATTN UNEMPLOYMENT<br>INSURANCE DIV<br>BLDG 12 ROOM 256<br>ATTN: LISA PEARSON TAX<br>COMPLIANCE<br>ALBANY, NY 12240 | Priority | Filed 11/01/04<br>Expunged per Order dated 11/17/2011 (Dkt #4227) | $0.00 | $1,779.55 | $0.00 |
| 001640-B<br>058<br>5800-00 | STATE OF DELAWARE DIVISION<br>OF REVENUE<br>ATTN RANDY R WELLER - MS #25<br>820 N FRENCH ST 8TH FL | Priority | Filed 11/10/04<br>Expunged per Order dated 03/28/2011 (Dkt #3996) | $0.00 | $123.70 | $0.00 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 111 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number: 04-22316RG
Debtor Name: OMNE STAFFING, INC. CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | WILMINGTON, DE 19801 | | | | | |
| 001662-B 058 5800-00 | STATE OF FLORIDA - DEPT OF REVENUE ATTN: FREDERICK F RUDZIK BANKRUPTCY SECTION P O BOX 6668 TALLAHASSEE, FL 32314 | Priority | Filed 11/01/04 Allowed per Order dated 05/03/2011 (Dkt #4113) | $0.00 | $3,039.28 | $3,039.28 |
| 001666 058 5800-00 | CONNECTICUT DEPT OF REVENUE SVCS ATTN: C&E DIV BANKRUPTCY SECTION 25 SIGOURNEY ST HARTFORD, CT 06106 | Priority | Filed 11/12/04 Allowed per Order dated 05/05/2011 (Dkt #4118); and (Dkt 4111) 5/3/11 | $0.00 | $455.50 | $455.50 |
| 001667 058 5800-00 | CONNECTICUT DEPT OF REVENUE SERVICES ATTN: C&E DIV, BANKRUPTCY SECTION 25 SIGOURNEY ST HARTFORD, CT 06106 | Priority | Filed 11/12/04 Allowed per Order dated 05/05/2011 (Dkt #4118); and (Dkt 4111) 5/3/11 | $0.00 | $873.50 | $873.50 |
| 001668 058 5800-00 | CONNECTICUT DEPT OF REVENUE SERVICES ATTN: C&E DIV BANKRUPTCY SECTION 25 SIGOURNEY ST HARTFORD, CT 06106 | Priority | Filed 11/12/04 Expunged per Order dated 05/05/2011 (Dkt #4118) and (Dkt 4111) 5/3/11 | $0.00 | $670.50 | $0.00 |
| 001669-A 058 5800-00 | VIRGINIA DEPT OF TAXATION P O BOX 2156 ATTN: ANGELA THOMPSON RICHMOND, VA 23218 | Priority | Filed 11/12/04 Allowed per Order dated 06/29/2011 (Dkt #4167) | $0.00 | $46.77 | $46.77 |
| 001721-A 058 5800-00 | STATE OF DELAWARE DIV OF REVENUE 820 N FRENCH ST 8TH FL ATTN: RANDY R WELLER MS #25 WILMINGTON, DE 19801 | Priority | Filed 10/21/04 Allowed per Order dated 03/28/2011 (Dkt #3996) | $0.00 | $123.70 | $123.70 |
| 001723-B 058 5800-00 | MISSISSIPPI STATE TAX COMMISSION ATTN: BANKRUPTCY SECTION P O BOX 23338 JACKSON, MS 39225 | Priority | Filed 12/02/04 Expunged per Order dated 06/29/2011 (Dkt #4169) | $0.00 | $137.50 | $0.00 |
| 001728-A 058 5800-00 | INDIANA DEPT OF WORKFORCE DEVELOPMENT WORKER TRAINING FUND ATTN: BEVERLY KOROBKIN 10 N SENATE AVE #STE200 INDIANAPOLIS, IN 46204 | Priority | Filed 11/29/04 Reclassified per Order dated 04/12/2011 (Dkt #4050) | $0.00 | $58.06 | $33.06 |

| | EXHIBIT C | |
|---|---|---|
| Page 112 | ANALYSIS OF CLAIMS REGISTER | Date: April 28, 2015 |

Case Number:   04-22316RG
Debtor Name:   OMNE STAFFING, INC.  CHAPTER 7                  Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001729-A 058 5800-00 | INDIANA DEPT OF WORKFORCE DEV WORKER TRAINING FUND ATTN: BEVERLY KOROBKIN 10 N SENATE AVE #SE200 INDIANAPOLIS, IN 46204 | Priority | Filed 11/29/04 Allowed per Order dated 04/12/2011 (Dkt #4050) | $0.00 | $71.82 | $71.82 |
| 001732-B 058 5800-00 | MISSISSIPPI STATE TAX COMMISSION ATTN: BANKRUPTCY SECTION P O BOX 23338 JACKSON, MS 39225 | Priority | Filed 11/19/04 Allowed per Order dated 06/29/2011 (Dkt #4169) | $0.00 | $137.50 | $137.50 |
| 001736 058 5800-00 | BOARD OF CTY COMMISSIONERS JOHNSON CTY ATTN: JOHNSON COUNTY LEGAL DEPT JOHNSON COUNTY ADMIN BLDG 111 S CHERRY ST STE 3200 OLATHE, KS 66061 | Priority | Filed 12/06/04 | $0.00 | $806.17 | $806.17 |
| 001744-B 058 5800-00 | MISSOURI DEPT OF REVENUE BOX 475 JEFFERSON CITY, MO 65105 | Priority | Filed 12/09/04 Allowed 03/28/11 (Dkt 4002); Order Vacated 5/3/11 (Dkt 4122); Allowed 05/03/11 (Dkt 4122) | $0.00 | $1,499.19 | $1,499.19 |
| 001745 058 5800-00 | MISSOURI DEPT OF REVENUE BOX 475 JEFFERSON CITY, MO 65105 | Priority | Filed 12/09/04 Allowed 03/28/11 (Dkt 4002); Order Vacated 5/3/11 (Dkt 4122); Allowed 05/03/11 (Dkt 4122) | $0.00 | $2,820.40 | $2,820.40 |
| 001746-A 058 5800-00 | MISSOURI DEPT OF REVENUE BOX 475 JEFFERSON CITY, MO 65105 | Priority | Filed 12/09/04 Reduced & Allowed 3/28/11 (Dkt 4002); Order Vacated 5/3/11 (Dkt 4122); Allowed 05/03/11 (Dkt 4122) | $0.00 | $423.35 | $423.35 |
| 001747-C 058 5800-00 | COLORADO DEPT OF REVENUE ATTN: BANKRUPTCY UNIT 1375 SHERMAN ST RM 504 DENVER, CO 80261 | Priority | Filed 12/08/04 Reduced and Reclassified per Order dated 03/28/2011 (Dkt #3998) See Claim #1654 | $0.00 | $0.00 | $8,575.78 |
| 001753 058 5800-00 | ILLINOIS DEPT OF EMPLOYMENT SECURITY BANKRUPTCY UNIT 10TH FL 33 S STATE ST CHICAGO, IL 60603 | Priority | Filed 11/19/04 Administrative Expense; Expunged 05/03/11 (Dkt #4109); Expunged 5/5/11 (Dkt 4116) | $0.00 | $2,520.62 | $0.00 |
| 001754-A 058 5800-00 | ILLINOIS DEPT OF EMPLOYMENT SECURITY ATTY GENERAL SECTION 9TH FL 33 S STATE ST CHICAGO, IL 60603 | Priority | Filed 11/19/04 Reduced and allowed per Order dated 05/03/2011 (Dkt 4109); and (Dkt 4116) 5/5/11 | $0.00 | $5,636.60 | $5,584.58 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 113                                                                                                        Date: April 28, 2015

Case Number:    04-22316RG                              Priority Sequence
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001755-B 058 5800-00 | ILLINOIS DEPT OF EMPLOYMENT SECURITY BANKRUPTCY UNIT 10 TH FL 33 S STATE ST CHICAGO, IL 60603 | Priority | Filed 11/19/04 Allowed per Order dated 05/03/2011 (Dkt 4109); and (Dkt 4116) 5/5/11 | $0.00 | $2,494.69 | $2,494.69 |
| 001756-A 058 5800-00 | ILLINOIS DEPT OF EMPLOYMENT SECURITY BANKRUPTCY UNIT 10TH FL 33 S STATE ST CHICAGO, IL 60603 | Priority | Filed 11/19/04 Reduced and Allowed per Order dated 05/03/2011 (Dkt 4109); and (Dkt 4116) 5/5/11 | $0.00 | $3,012.49 | $2,527.81 |
| 001757-B 058 5800-00 | ILLINOIS DEPT OF EMPLOYMENT SECURITY BANKRUPTCY UNIT 10TH FL 33 S STATE ST CHICAGO, IL 60603 | Priority | Filed 11/19/04 Reduced and Allowed per Order dated 05/03/2011 (Dkt 4109); and (Dkt 4116) 5/5/11 | $0.00 | $2,748.58 | $2,616.60 |
| 001761 058 5800-00 | STATE OF NY DEPT OF LABOR UNEMPLOYMENT INSURANCE DIV GOV W AVERELL HARRIMAN STATE OFF BLDG BLDG 12 RM 256 ALBANY, NY 12240 | Priority | Filed 12/13/04 Allowed per Order dated 11/17/2011 (Dkt #4227) | $0.00 | $5,624.06 | $5,624.06 |
| 001762-A 058 5800-00 | State of New York-Dept of Labor/UI Div Governor W. Averell Harriman State Offic Building 12 Room 256 Albany, NY 12240 | Priority | (206-1) Claim sent to claims agent Filed 12/20/04 amends claim #510 allowed per order 11-17-11 | $0.00 | $147,820.66 | $147,820.66 |
| 001765-B 058 5800-00 | INDIANA DEPT OF WORKFORCE DEVELOPMENT ATTN BEVERLY KOROBKIN 10 N SENATE AVE #SE200 INDIANAPOLIS, IN 46204 | Priority | Filed 09/01/04 Expunged per Order dated 4/12/2011 (Dkt #4050) | $0.00 | $277.19 | $0.00 |
| 001766-A 058 5800-00 | INDIANA DEPT OF WORKFORCE DEV WORKER TRA ATTN BEVERLY KOROBKIN 10 N SENATE AVE #SE200 INDIANAPOLIS, IN 46204 | Priority | Filed 09/01/04 Allowed per Order dated 04/12/2011 (Dkt #4050) | $0.00 | $53.80 | $53.80 |
| 001769 058 5800-00 | WEST VIRGINIA STATE TAX DIVISION PO BOX 766 CHARLESTON, WV 25323 | Priority | Filed 12/13/04 Allowed per Order dated 03/28/2011 (Dkt #4000) See Claim #1579 | $0.00 | $623.75 | $623.75 |
| 001770-A 058 5800-00 | NEW MEXICO DEPT OF LABOR EMPLOYMENT SECURITY DIVISION ATTN: JASON LEWIS LEGAL SECTION PO BOX 1928 | Priority | Filed 12/20/04 Amends Claim #1199 | $0.00 | $557.36 | $557.36 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 114 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7                    Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | ALBUQUERQUE, NM 87103 | | | | | |
| 001771<br>058<br>5800-00 | MASSACHUSETTS DEPT OF REVENUE<br>LITIGATION BUREAU,<br>BANKRUPTCY UNIT<br>PO BOX 9564<br>ATTN: ANNE CHAN<br>BOSTON, MA 02114 | Priority | Filed 12/20/04<br>Allowed per Order dated 04/12/2011 (Dkt #4051) Amends Claim #228 | $0.00 | $2,275.84 | $2,275.84 |
| 001772-A<br>058<br>5800-00 | TEXAS WORKFORCE COMMISSION<br>ATTN STEVE WHITE<br>TWC BLDG<br>AUSTIN, TX 78778 | Priority | Filed 12/20/04<br>Reclassified  per Order dated 04/12/2011 (Dkt #4052) See Claim #53 | $0.00 | $634.63 | $540.39 |
| 001773-A<br>058<br>5800-00 | DEPT OF LABOR & INDUSTRIAL RELATIONS<br>PO BOX 700<br>HONOLULU, HI 96809 | Priority | Filed 12/20/04<br>Allowed per Order dated 05/24/2011 (Dkt #4138) Amends Claim #719 | $0.00 | $1,325.15 | $1,325.15 |
| 001774-B<br>058<br>5800-00 | PEGNATO & PEGNATO BLDG SYSTEMS INC<br>C/O HAHN & BOLSON LLP<br>1000 WILSHIRE BLVD STE 1600<br>LOS ANGELES, CA 90017 | Priority | Filed 12/14/04<br>Reclassified per Order dated 04/19/2011 (Dkt #4071) Amends Claim #132 | $0.00 | $60,414.48 | $0.00 |
| 001775<br>058<br>5800-00 | STATE OF IOWA<br>IOWA DEPT OF REVENUE ACCTS RECEIVABLE<br>HOOVER STATE OFFICE BLDG<br>DES MOINES, IA 50319 | Priority | Filed 12/10/04<br>Allowed per Order dated 03/28/2011 (Dkt #4003) | $0.00 | $581.43 | $581.43 |
| 001776-A<br>058<br>5800-00 | STATE OF COLORADO DEPT OF LABOR & EMPLOY<br>DIVISION OF EMPLOYMENT AND TRAINING<br>PO BOX 8789<br>DENVER, CO 80201 | Priority | Filed 12/10/04<br>Reduced and Reclassified per Order dated 03/28/2011 (Dkt #3998) | $0.00 | $1,993.65 | $1,105.49 |
| 001779<br>058<br>5800-00 | DEPT OF LABOR & TRAINING<br>1511 PONTIAC AVE<br>CRANSTON, RI 02920 | Priority | Filed 12/16/04<br>Allowed per Order dated 03/28/2011 (Dkt #4001) | $0.00 | $727.51 | $727.51 |
| 001780-A<br>058<br>5800-00 | INDIANA DEPT OF WORKFORCE DEV<br>WORKERS TRAINING FUND<br>ATTN BEVERLY KOROBKIN<br>10 NORTH SENATE AVE #SE200<br>INDIANAPOLIS, IN 46204 | Priority | Filed 12/17/04<br>Allowed per Order dated 04/12/2011 (Dkt #4050) | $0.00 | $27.74 | $27.74 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 115

Date: April 28, 2015

Case Number: 04-22316RG
Debtor Name: OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| 001781<br>058<br>5800-00 | DEPT OF INDUSTRIAL RELATIONS<br>STATE OF ALABAMA<br>649 MONROE ST<br>MONTGOMERY, AL 36131 | Priority | Filed 12/20/04<br>Allowed per Order dated 03/28/2011 (Dkt #3994) | $0.00 | $575.19 | $575.19 |
| 001783-A<br>058<br>5800-00 | SOUTH CAROLINA EMPLOYMENT<br>SECURITY COMM<br>ATTN LEGAL DEPT<br>PO BOX 995<br>COLUMBIA, SC 29202 | Priority | Filed 01/03/05<br>Reclassified per Order dated 03/28/2011 (Dkt #3997) | $0.00 | $189.09 | $187.35 |
| 001784<br>058<br>5800-00 | STATE OF NEW HAMPSHIRE DEPT<br>OF EMP SEC<br>32 S MAIN ST<br>CONCORD, NH 03301 | Priority | Filed 01/03/05 | $0.00 | $755.26 | $755.26 |
| 001786-A<br>058<br>5800-00 | STATE OF DELAWARE DEPT OF<br>LABOR<br>ATTN DIV OF UNEMPLOYMENT<br>INS<br>PO BOX 9953<br>WILMINGTON, DE 19809 | Priority | Filed 12/13/04<br>Reclassified per Order dated 03/28/2011 (Dkt #3996) | $0.00 | $43.02 | $25.77 |
| 001787-A<br>058<br>5800-00 | STATE OF DELAWARE DEPT OF<br>LABOR<br>ATTN DIV OF UNEMPLOYMENT<br>INS<br>PO BOX 9953<br>WILMINGTON, DE 19809 | Priority | Filed 12/13/04<br>Reclassified per Order dated 03/28/2011 (Dkt #3996) | $0.00 | $21.73 | $4.04 |
| 001788<br>058<br>5800-00 | STATE OF DELAWARE DEPT OF<br>LABOR<br>ATTN DIV OF UNEMPLOYMENT<br>INS<br>PO BOX 9953<br>WILMINGTON, DE 19809 | Priority | Filed 12/13/04<br>Administrative Expense. Expunged per Order dated 03/28/2011 (Dkt #3996) | $0.00 | $41.58 | $0.00 |
| 001789<br>058<br>5800-00 | STATE OF DELAWARE DEPT OF<br>LABOR<br>ATTN TRAINING TAX FUND<br>PO BOX 9953<br>WILMINGTON, DE 19809 | Priority | Filed 12/13/04<br>Reduced per Order dated 03/28/2011 (Dkt #3996) | $0.00 | $5.41 | $5.19 |
| 001790<br>058<br>5800-00 | STATE OF DELAWARE DEPT OF<br>LABOR<br>ATTN Division of Unemployment<br>Insurance<br>Training Tax Fund<br>PO BOX 9953<br>WILMINGTON, DE 19809 | Priority | Filed 12/13/04<br>Administrative Expense. Expunged per Order dated 03/28/2011 (Dkt #3996) | $0.00 | $3.35 | $0.00 |
| 001791<br>058<br>5800-00 | STATE OF DELAWARE DEPT OF<br>LABOR<br>DIV OF UNEMPLOYMENT INS<br>TRAINING TAX FUN<br>PO BOX 9953 | Priority | Filed 12/13/04<br>Allowed per Order dated 03/28/2011 (Dkt 3996) | $0.00 | $12.46 | $12.46 |

| | | EXHIBIT C | | | |
|---|---|---|---|---|---|
| Page 116 | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:    04-22316RG                    Priority Sequence
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | WILMINGTON, DE 19809 | | | | | |
| 001802-A 058 5800-00 | SOUTH CAROLINA EMPLOYMENT SECURITY COMMISSION ATTN LEGAL DEPT PO BOX 995 COLUMBIA, SC 29202 | Priority | Filed 12/20/04 Reclassified per Order dated 03/28/2011 (Dkt #3997) | $0.00 | $124.44 | $122.25 |
| 001804-A 058 5800-00 | SOUTH CAROLINA EMPLOYMENT SECURITY COMM ATTN LEGAL DEPT PO BOX 995 COLUMBIA, SC 29202 | Priority | Filed 12/20/04 Reclassified and allowed per Order dated 03/28/2011 (Dkt #3997) | $0.00 | $760.69 | $760.69 |
| 001805 058 5800-00 | STATE OF WASHINGTON EMPLOYMENT SEC DEPT ATTN U1 TAX ADMINISTRATION PO BOX 9046 OLYMPIA, WA 98507 | Priority | Filed 12/20/04 | $0.00 | $1,150.43 | $1,150.43 |
| 001815-A 058 5800-00 | OKLAHOMA TAX COMMISSION LEGAL DIVISION 120 N ROBINSON SUITE 2000W OKLAHOMA CITY, OK 73102 | Priority | Filed 12/27/04 Allowed per Order dated 04/12/2011 (Dkt #4053) Amends Claim #301 | $0.00 | $86.22 | $86.22 |
| 001816 058 5800-00 | OFFICE OF UNEMPLOYMENT COMP TAX SERVICES HARRISBURG COMPLIANCE & BANKRUPTCY COMMONWEALTH OF PA, DEPT OF LABOR & IND 1171 S CAMERON ST, RM 312 HARRISBURG, PA 17104 | Priority | Filed 12/27/04 Expunged per Order dated 06/29/2011 (Dkt #4171) See Claim #1212, #1857 | $0.00 | $4,416.41 | $0.00 |
| 001817 058 5800-00 | OFFICE OF UNEMPLOYMENT COMP TAX SERVICES COMPLIANCE OFFICE COMMONWEALTH OF PA DEPT OF LABOR & INDUSTRY 1171 S CAMERON ST RM 312 HARRISBURG, PA 17104 | Priority | Filed 12/27/04 Expunged per Order dated 06/29/2011 (Dkt #4171) See Claim #1213 | $0.00 | $231,117.56 | $0.00 |
| 001818 058 5800-00 | EMPLOYMENT SECURITY COMMISSION OF NC 700 WADE AVE RALEIGH, NC 27605 | Priority | Filed 12/21/04 | $0.00 | $315.13 | $315.13 |
| 001819 058 5800-00 | EMPLOYMENT SECURITY COMMISSION OF NC 700 WADE AVE. RALEIGH, NC 27605 | Priority | Filed 12/20/04 | $0.00 | $12,309.86 | $12,309.86 |

EXHIBIT C

| Page 117 | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |
|---|---|---|---|---|---|

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001820<br>058<br>5800-00 | STATE OF MICHIGAN<br>UIA TAX OFFICE<br>POC UNIT STE 11 500<br>3024 W GRAND BLVD<br>DETROIT, MI 48202 | Priority | Filed 12/27/04<br>Allowed per Order dated 09/20/2011 (Dkt #4209) Amends Claim #1313 | $0.00 | $491.50 | $491.50 |
| 001821<br>058<br>5800-00 | STATE OF MICHIGAN<br>UIA TAX OFFICE<br>POC UNIT STE 11 500<br>3024 W GRAND BLVD<br>DETROIT, MI 48202 | Priority | Filed 12/27/04<br>Allowed per Order dated 09/20/2011 (Dkt #4209) Amends Claim #1314 | $0.00 | $910.84 | $910.84 |
| 001822<br>058<br>5800-00 | TEXAS WORKFORCE<br>COMMISSION<br>ATTN STEVE WHITE<br>TWC BLDG<br>AUSTIN, TX 78778 | Priority | Filed 01/04/05<br>Allowed per Order dated 04/12/2011 (Dkt #4052) | $0.00 | $2,793.43 | $2,793.43 |
| 001823-A<br>058<br>5800-00 | COLORADO DEPT OF LABOR &<br>EMPLOYMENT<br>UNEMPLOYMENT INSURANCE<br>TAX ADMIN<br>PO BOX 8789<br>DENVER, CO 80201 | Priority | Filed 12/14/04<br>Reclassified per Order dated 03/28/2011 (Dkt #3998) | $0.00 | $2,060.00 | $2,050.00 |
| 001824<br>058<br>5800-00 | STATE OF NEW JERSEY<br>DEPT OF TREASURY<br>DIVISION OF TAXTION<br>PO BOX 245<br>TRENTON, NJ 08695 | Priority | Filed 12/22/04<br>Disallowed per order 9-7-11 | $0.00 | $0.00 | $0.00 |
| 001825<br>058<br>5800-00 | STATE OF NEW JERSEY<br>DEPT OF TREASURY DIVISION OF<br>TAX<br>PO BOX 245<br>TRENTON, NJ 08695 | Priority | Filed 12/27/04<br>See Calim #55, Disallowed per order 9-7-11 | $0.00 | $0.00 | $0.00 |
| 001826<br>058<br>5800-00 | STATE OF NEW JERSEY<br>DEPT OF TREASURY DIVISION OF<br>TAXATION<br>PO BOX 245<br>TRENTON, NJ 08695 | Priority | Filed 12/22/04<br>Expunged per Order dated 09/07/11 (Docket #4203) | $0.00 | $31,951.88 | $0.00 |
| 001827<br>058<br>5800-00 | STATE OF NEW JERSEY<br>DEPT OF TREASURY DIVISION OF<br>TAXATION<br>PO BOX 245<br>TRENTON, NJ 08695 | Priority | Filed 12/27/04<br>Expunged per Order dated 09/07/11 (Docket #4203) See Claim #56 | $0.00 | $15,491.17 | $0.00 |
| 001828-A<br>058<br>5800-00 | MASSACHUSETTS DEPT OF<br>REVENUE<br>LITIGATION BUREAU<br>BANKRUPTCY UNIT<br>P O BOX 9564<br>ATTN: ANNE CHAN<br>BOSTON, MA 02114 | Priority | Filed 12/28/04<br>Allowed per Order dated 04/12/2011 (Dkt #4051) Amends Claim #227 | $0.00 | $285.86 | $285.86 |

| | | | | EXHIBIT C | | |
|---|---|---|---|---|---|---|

Page 118

ANALYSIS OF CLAIMS REGISTER

Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001829-B 058 5800-00 | MASSACHUSETTS DEPT OF REVENUE LITIGATION BUREAU BANKRUPTCY UNIT P O BOX 9564 ATTN: ANNE CHAN BOSTON, MA 02114 | Priority | Filed 12/28/04 Expunged per Order dated 04/12/2011 (Dkt #4051) Amends Claim #226 | $0.00 | $9,819.67 | $0.00 |
| 001842 058 5800-00 | EMPLOYMENT SECURITY COMMISSION OF NC 700 WADE AVE. RALEIGH, NC 27605 | Priority | Filed 12/28/04 | $0.00 | $223.83 | $223.83 |
| 001844 058 5800-00 | DEPT OF INDUSTRIAL RELATIONS STATE OF ALABAMA 659 MONROE ST MONTGOMERY, AL 36131 | Priority | Filed 01/10/05 Expunged per Order dated 03/28/2011 (Dkt #3994) | $0.00 | $575.19 | $0.00 |
| 001856-A 058 5800-00 | Office of Unemployment Comp Tax Services Commonwealth of PA Dept of Labor & Industry 1171 S. Cameron St, Rm 312 Harrisburg, PA 17104-2513 | Priority | Filed 01/06/05 (167-1) Claim sent to claims agent Reclassified & Allowed per Order dated 06/29/2011 (Dkt #4171) See Claim #1817 | $0.00 | $231,117.56 | $230,617.56 |
| 001857-A 058 5800-00 | OFC OF UNEMPLOYMENT COMPENSATION TAX SVC ATTN: HARRISBURG COMPLIANCE & BANKRUPTCY COMMONWEALTH OF PA DEPT OF LABOR & IND 1171 S CAMERON ST RM 312 HARRISBURG, PA 17104 | Priority | Filed 12/27/04 Reclassified & Allowed per Order dated 06/29/2011 (Dkt #4171) See Claim #1816 | $0.00 | $4,416.41 | $3,688.25 |
| 001862-A 058 5800-00 | STATE OF NEVADA DEPT OF EMPLOYMENT, TRAINING AND REHABILITATION EMPLOYMENT SECURITY DIV 500 EAST THIRD ST CARSON CITY, NV 89713 | Priority | Filed 01/18/05 Reclassified per Order dated 03/28/2011 (Dkt #3999) | $0.00 | $671.96 | $666.66 |
| 001876 058 5800-00 | KANSAS DEPT OF REVENUE CIVIL TAX ENFORCEMENT PO BOX 12005 TOPEKA, KS 66612 | Priority | Filed 01/26/05 Allowed per Order dated 07/21/2011 (Dkt #4183) and Dkt #4186 07/24/2011 | $0.00 | $694.90 | $694.00 |
| 001878 058 5800-00 | IDAHO DEPT OF COMMERCE & LABOR EMPLOYER ACCTS BUREAU 317 MAIN ST BOISE, ID 83735 | Priority | Filed 01/24/05 Allowed per Order datred 03/28/2011 (Dkt #3993) | $0.00 | $441.90 | $441.90 |
| 001879-A 058 5800-00 | GEORGIA DEPT OF LABOR 148 ANDREW YOUNG INT'L BLVD STE 826 ATLANTA, GA 30303 | Priority | Filed 01/24/05 Reclassified per Order dated 04/19/2011 (Dtk #4069) | $0.00 | $5,982.14 | $5,949.32 |

| | EXHIBIT C | | |
|---|---|---|---|
| Page 119 | ANALYSIS OF CLAIMS REGISTER | | Date: April 28, 2015 |

Case Number: 04-22316RG
Debtor Name: OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001881 058 5800-00 | OKLAHOMA EMPLOYMENT SECURITY COMMISSION OESC LEGAL DEPT PO BOX 53039 OKLAHOMA CITY, OK 73152 | Priority | Filed 01/24/05 Allowed per Order dated 04/12/2011 (Dkt #4053) | $0.00 | $128.32 | $128.32 |
| 001882 058 5800-00 | GEORGIA DEPT OF LABOR 148 ANDREW YOUNG INT'L BLVD STE 826 ATLANTA, GA 30303 | Priority | Filed 01/24/05 Expunged per Order dated 04/19/2011 (Dkt #4069) | $0.00 | $1,865.45 | $0.00 |
| 001887 058 5800-00 | VIRGINIA EMPLOYMENT COMMISSION COLLECTIONS UNIT RM 344 PO BOX 1358 RICHMOND, VA 23218 | Priority | Filed 01/20/05 Allowed per Order dated 06/29/2011 (Dkt #4167) | $0.00 | $2,770.40 | $2,770.40 |
| 001892-A 058 5800-00 | STATE OF IOWA IOWA DEPT OF REVENUE ACCTS RECEIVABLE HOOVER STATE OFFICE BLDG DES MOINES, IA 50319 | Priority | Filed 01/31/05 Expunged per Order dated 03/28/2011 (Dkt #4003) | $0.00 | $2,808.29 | $0.00 |
| 001897-A 058 5800-00 | KANSAS DEPT OF REVENUE CIVIL TAX ENFORCEMENT PO BOX 12005 TOPEKA, KS 66612 | Priority | Filed 01/26/05 Reclassified and Allowed per Order dated 07/21/2011 (Dkt #4183 ) and Dkt #4186 07/24/2011 | $0.00 | $1,368.43 | $912.31 |
| 001898-A 058 5800-00 | KANSAS DEPT OF REVENUE CIVIL TAX ENFORCEMENT PO BOX 12005 TOPEKA, KS 66612 | Priority | Filed 01/26/05 Reclassified and Allowed per Order dated 07/21/2011 (Dkt #4183) and Dkt #4186 07/24/2011 | $0.00 | $399.05 | $347.00 |
| 001909-B 058 5800-00 | STATE OF IOWA IOWA DEPT OF REVENUE ATTN: ACCOUNTS RECEIVABLE HOOVER STATE OFC BLDG DES MOINES, IA 50319 | Priority | Filed 01/19/05 Allowed per Order dated 03/28/2011 (Dkt #4003) | $0.00 | $2,808.29 | $2,808.29 |
| 001912-A 058 5800-00 | NYS DEPT OF TAXATION & FINANCE ATTN: BANKRUPTCY SECTION P O BOX 5300 ALBANY, NY 12205 | Priority | Filed 01/27/05 Amended by #2387; Expunged per Order dated 11/17/2011 (Dkt #4227) Amends Claim #704 | $0.00 | $86,208.39 | $0.00 |
| 001924-A 058 5800-00 | LOUISIANA DEPT OF REVENUE PO BOX 66658 BATON ROUGE, LA 70896 | Priority | Filed 02/17/05 Allowed per Order dated 05/03/2011 (Dkt #4119) | $0.00 | $3,089.53 | $3,089.53 |
| 001928-A 058 5800-00 | NYS DEPT OF TAXATION & FINANCE ATTN BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205 | Priority | Filed 02/10/05 Allowed per Order dated 11/17/2011 (Dkt #4227) | $0.00 | $10,513.02 | $10,513.02 |

| | EXHIBIT C | | | | |
|---|---|---|---|---|---|
| Page 120 | ANALYSIS OF CLAIMS REGISTER | | | | Date: April 28, 2015 |

Case Number:     04-22316RG
Debtor Name:     OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001929-B<br>058<br>5800-00 | NYS DEPT OF TAXATION &<br>FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205 | Priority | Filed 02/22/05<br>Expunged per Order dated 11/17/2011 (Dkt #4227) Amends Claim #914 | $0.00 | $145,943.77 | $0.00 |
| 001930-A<br>058<br>5800-00 | NYS DEPT OF TAXATION &<br>FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205 | Priority | Filed 02/24/05<br>Allowed per Order dated 11/17/2011 (Dkt #4227) Amends Claim #1141 | $0.00 | $464.01 | $464.01 |
| 001931<br>058<br>5800-00 | STATE OF NY DEPT OF LABOR<br>UNEMPLOYMENT INSURANCE<br>DIV<br>GOV W A HARRIMAN STATE OFC<br>BLDG CAMPUS<br>BLDG 12 RM 256<br>ALBANY, NY 12240 | Priority | Filed 02/22/05<br>Allowed per Order dated 11/17/2011 (Dkt #4227) | $0.00 | $136.20 | $136.20 |
| 001933<br>058<br>5800-00 | R I DIVISION OF TAXATION<br>ONE CAPITAL HILL<br>PROVIDENCE, RI 02908 | Priority | Filed 03/07/05<br>Expunged per Order dated 03/28/2011 (Dkt #4001) | $0.00 | $87.14 | $0.00 |
| 001935<br>058<br>5800-00 | R I DIVISION OF TAXATION<br>ONE CAPITAL HILL<br>PROVIDENCE, RI 02908 | Priority | Filed 03/14/05<br>Expunged per Order dated 03/28/2011 (Dkt #4001) | $0.00 | $750.00 | $0.00 |
| 001936<br>058<br>5800-00 | GEORGIA DEPT OF LABOR<br>148 ANDREW YOUNG INTL BLVD<br>STE 826<br>ATLANTA, GA 30303 | Priority | Filed 03/07/05<br>Allowed per Order dated 04/19/2011 (Dkt #4069) | $0.00 | $23,435.46 | $23,435.46 |
| 001937-A<br>058<br>5800-00 | GEORGIA DEPT OF LABOR<br>148 ANDREW YOUNG INTL BLVD<br>STE 826<br>ATLANTA, GA 30303 | Priority | Filed 03/22/05<br>Reclassified per Order dated 04/19/2011 (Dtk #4069) | $0.00 | $1,536.15 | $1,512.80 |
| 001940<br>058<br>5800-00 | NEBRASKA DEPT OF REVENUE<br>ATTN BANKRUPTCY UNIT<br>PO BOX 94818<br>LINCOLN, NE 68509 | Priority | Filed 02/22/05<br>Allowed per Order dated 06/29/2011 (Dkt #4168) | $0.00 | $292.32 | $292.32 |
| 001942-A<br>058<br>5800-00 | INDIANA DEPT OF WORKFORCE<br>DEVELOPMENT<br>ATTN BEVERLY KOROBKIN<br>10 NORTH SENATE AVENUE #<br>SF200<br>INDIANAPOLIS, IN 46204 | Priority | Filed 03/14/05<br>Allowed per Order dated 04/12/2011 (Dkt #4050) See Claim #1765 | $0.00 | $282.89 | $282.89 |
| 001943<br>058<br>5800-00 | STATE OF NY DEPT OF LABOR<br>UNEMPLOYMENT INSURANCE<br>DIVISION<br>GOV W AVERELL HARRIMAN<br>STATE OFFICE<br>BLDG 12 RM 256 | Priority | Filed 02/24/05<br>Allowed per Order dated 11/17/2011 (Dkt #4227) Amends Claim #1020 #1139 | $0.00 | $3,497.76 | $3,497.76 |

| | | EXHIBIT C | | | |
|---|---|---|---|---|---|
| Page 121 | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:     04-22316RG
Debtor Name:     OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | ALBANY, NY 12240 | | | | | |
| 001944 058 5800-00 | DEPARTMENT OF ATTORNEY GENERAL UNEMPLOYMENT DIVISION 3030 W GRAND BLVD STE 9-600 DETROIT, MI 48202 | Priority | Filed 03/14/05 Allowed per Order dated 09/20/2011 (Dkt #4209) | $0.00 | $10,652.53 | $10,652.53 |
| 001945 058 5800-00 | STATE OF MICHIGAN DEPT OF TREASURY G. MENNEN WILLIAMS BLDG 2nd FL 525 W OTTAWA ST LANSING, MI 48933 | Priority | Filed 03/24/05 Administrative Expense; Expunged 10/5/11 Dkt. 4216 | $0.00 | $78,149.22 | $0.00 |
| 001946 058 5800-00 | COLORADO DEPT OF LABOR AND EMPLOYMENT UNEMPLOYMENT INSURANCE TAX ADMIN PO BOX 8789 DENVER, CO 80201 | Priority | Filed 04/11/05 Allowed per Order dated 03/28/2011 (Dkt #3998) | $0.00 | $894.00 | $894.00 |
| 001948 058 5800-00 | STATE OF MICHIGAN DEPT OF TREASURY ATTN:  STEVEN B. FLANCHER G. MENNEN WILLIAMS BLDG 2nd FL 525 W OTTAWA ST LANSING, MI 48933 | Priority | Filed 04/11/05 Expunged 10/5/11 Dkt. 4216 | $0.00 | $2,175.63 | $0.00 |
| 001950 058 5800-00 | STATE OF NJ DEPT OF LABOR & WORKFORCE DEVELOPMENT ATTN DIVISION OF EMPLOYER ACCOUNTS PO BOX 379 TRENTON, NJ 08625 | Priority | Filed 04/26/05 Administrative Claim; Expunged per Order dated 09/13/2011 (Dkt #4206) | $0.00 | $24,932.57 | $0.00 |
| 001952-A 058 5800-00 | THE OHIO DEPT OF JOB & FAMILY SERVICES PO BOX 182404 COLUMBUS, OH 43218 | Priority | Filed 04/26/05 Allowed 4/12/11; (Dkt 4048).Vacated 4/14/11(Dkt 4062); Allowed 5/23/11 (Dkt 4141) | $0.00 | $1,416.63 | $1,416.63 |
| 001953-B 058 5800-00 | STATE OF MARYLAND COMPTROLLER OF TREASURY RM 409, STATE OFFICE BUILDING 301 WEST PRESTON ST BALTIMORE, MD 21201 | Priority | Filed 04/28/05 Allowed per Order dated 06/13/2011 (Dkt #4158) | $0.00 | $385.00 | $385.00 |
| 001954 058 5800-00 | STATE OF MARYLAND COMPTROLLER OF TREASURY RM 409, STATE OFFICE BUILDING 301 WEST PRESTON ST BALTIMORE, MD 21201 | Priority | Filed 04/28/05 Allowed per Order dated 06/13/2011 (Dkt #4158) | $0.00 | $473.00 | $473.00 |

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

Page 122                                                                                                      Date: April 28, 2015

Case Number:    04-22316RG                                    Priority Sequence
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001956 058 5800-00 | South Carolina Employment Security Commission Legal Department PO Box 995 Columbia, South Carolina 29202 | Priority | Filed 06/10/05 (208-1) Claim sent to claims agent Expunged per Order dated 03/28/2011 (Dkt #3997) | $0.00 | $2,279.73 | $0.00 |
| 001957 058 5800-00 | S C EMPLOYMENT SECURITY COMMISSION LEGAL DEPT PO BOX 995 COLUMBIA, SC 29202 | Priority | Filed 06/10/05 Expunged per Order dated 03/28/2011 (Dkt #3997) | $0.00 | $2,279.73 | $0.00 |
| 001958-A 058 5800-00 | S C EMPLOYMENT SECURITY COMMISSION LEGAL DEPT PO BOX 995 COLUMBIA, SC 29202 | Priority | Filed 06/10/05 Reclassified and allowed per Order dated 03/28/2011 (Dkt #3997) | $0.00 | $2,279.73 | $2,279.73 |
| 001961-A 058 5800-00 | COLORADO DEPT OF LABOR & EMPLOYMENT UNEMPLOYMENT INSURANCE TAX ADMINISTRATIO PO BOX 8789 DENVER, CO 80201 | Priority | Filed 05/19/05 Reclassified per Order dated 03/28/2011 (Dkt #3998) | $0.00 | $14,143.52 | $14,123.52 |
| 001962-B 058 5800-00 | Dept of Finance & Admin Cabinet Kentucky Revenue Cabinet 100 Fair Oaks 5th Fl, PO Box 491 Frankfort ,Kentucky 40602-0491 | Priority | Filed 07/01/05 (209-1) Claim sent to claims agent Reduced and reclassified per Order dated 04/12/2011 (Dkt #4047) | $0.00 | $13,370.10 | $3,096.43 |
| 001963-A 058 5800-00 | VIRGINIA DEPARTMENT OF TAXATION PO BOX 2156 ATTN: DONNIE WALKER RICHMOND, VA 23218 | Priority | Filed 07/01/05 Reduced & Allowed per Order dated 06/29/2011 (Dkt #4167) | $0.00 | $83.63 | $82.27 |
| 001964-A 058 5800-00 | MISSISSIPPI DEPT OF EMPLOYMENT SECURITY ATTN CONTRIBUTIONS & STATUS DEPT PO BOX 22781 JACKSON, MS 39225 | Priority | Filed 06/27/05 Reclassified per Order dated 06/29/2011 (Dkt #4169) | $0.00 | $158.86 | $135.34 |
| 001965-A 058 5800-00 | ILLINOIS DEPT OF EMPLOYMENT SECURITY ATTN: BANKRUPTCY UNIT - 1OTH FL 33 S STATE ST CHICAGO, IL 60603 | Priority | Filed 06/13/05 Allowed per Order dated 05/03/2011 (Dkt 4109); and (Dkt 4116) 5/5/11 See Claim #1756 | $0.00 | $1,853.21 | $1,853.21 |
| 001966 058 5800-00 | TEXASWORKFORCE COMMISSION ATTN JOHN MOORE, REG ENFORCEMENT DIV TWC BUILDING AUSTIN, TX 78778 | Priority | Filed 07/25/05 Allowed per Order dated 04/12/2011 (Dkt #4052) | $0.00 | $3,510.21 | $3,510.21 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 123                                                                                     Date: April 28, 2015

Case Number:    04-22316RG                          Priority Sequence
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001967 058 5800-00 | NJ DEPT OF LABOR & WORKFORCE DEVELOPMENT DIVISION OF EMPLOYER ACCOUNTS PO BOX 379 TRENTON, NJ 08625 | Priority | Filed 06/24/05 Allowed per Order dated 09/13/2011 (Dkt 4206) See Claim #888 | $0.00 | $4,167.57 | $4,167.57 |
| 001968 058 5800-00 | NJ DEPT OF LABOR & WORKFORCE DEVELOPMENT DIVISION OF EMPLOYER ACCOUNTS PO BOX 379 TRENTON, NJ 08625 | Priority | Filed 06/24/05 Allowed per Order dated 09/13/2011 (Dkt 4206) | $0.00 | $7,966.44 | $7,966.44 |
| 001969-A 058 5800-00 | ILLINOIS DEPT OF EMPLOYMENT SECURITY ATTY GENERAL SECTION 9TH FLOOR 33 S STATE ST CHICAGO, IL 60603 | Priority | Filed 07/11/05 Reduced and Allowed per Order dated 05/03/2011 (Dkt 4109); and (Dkt 4116) 5/5/11 | $0.00 | $126,320.62 | $108,274.82 |
| 001970 058 5800-00 | ILLINOIS DEPT OF EMPLOYMENT SECURITY ATTY GENERAL SECTION 9TH FL 33 S STATE ST CHICAGO, IL 60603 | Priority | Filed 07/11/05 Administrative Expense; Expunged 05/03/2011 (Dkt #4109); Expunged 5/5/11 (Dkt 4116) | $0.00 | $106,425.75 | $0.00 |
| 001971-A 058 5800-00 | State of Iowa Iowa Dept. of Revenue Accounts Receivable Hoover Stat Office Bldg. Des Moines, IA 50319 | Priority | Filed 01/04/06 (211-1) Claim sent to claims agent Expunged per Order dated 03/28/2011 (Dkt #4003) | $0.00 | $1,522.50 | $0.00 |
| 001972 058 5800-00 | NJ DEPT OF LABOR & WORKFORCE DEVELOPMENT DIVISION OF EMPLOYER ACCTS STATE OF NJ PO BOX 379 TRENTON, NJ 08625 | Priority | Filed 10/24/05 Expunged per Order dated 09/13/2011 (Dkt #4206) See Claim #1138 | $0.00 | $72,414.32 | $0.00 |
| 001974-A 058 5800-00 | STATE OF NEVADA DEPT OF EMPLOYMENT TRAINING & REHABILITATION EMPLOYMENT SECURITY DIVISION 500 EAST THIRD STREET CARSON CITY, NV 89713 | Priority | Filed 10/25/05 Reclassified per Order dated 03/28/2011 (Dkt #3999) | $0.00 | $212.73 | $173.36 |
| 001975-A 058 5800-00 | STATE OF NEVADA DEPT OF EMPLOYMENT TRAINING & REHABILITATION EMPLOYMENT SECURITY DIVISION 500 EAST THIRD STREET CARSON CITY, NV 89713 | Priority | Filed 10/25/05 Reclassified per Order dated 03/28/2011 (Dkt #3999) | $0.00 | $83.60 | $65.58 |

| Page 124 | | EXHIBIT C<br>ANALYSIS OF CLAIMS REGISTER | | Date: April 28, 2015 |
|---|---|---|---|---|

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7                    Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001977<br>058<br>5800-00 | STATE OF WISCONSIN<br>DEPT OF WORKFORCE<br>DEVELOPMENT<br>UNEMPLOYMENT INSURANCE<br>DWD-UI COLLECTION SECTION<br>PO BOX 8914<br>MADISON, WI 53708 | Priority | Filed 08/19/05<br>Allowed per Order dated 05/03/2011 (Dkt #4110) | $0.00 | $867.95 | $867.95 |
| 001980<br>058<br>5800-00 | INDIANA DEPT OF STATE<br>REVENUE<br>ATTN CAROL LUSHELL<br>BANKRUPTCY SECTION 100<br>NORTH SENATE AVE<br>ROOM N203<br>INDIANAPOLIS, IN 46204 | Priority | Filed 02/06/06<br>Expunged per Order dated 4/12/2011 (Dkt #4050) | $0.00 | $681.47 | $0.00 |
| 001981<br>058<br>5800-00 | INDIANA DEPT OF STATE<br>REVENUE<br>ATTN CAROL LUSHELL<br>BANKRUPTCY SECTION 100<br>NORTH SENATE AVE<br>ROOM N203<br>INDIANAPOLIS, IN 46204 | Priority | Filed 02/06/06<br>Expunged per Order dated 4/12/2011 (Dkt #4050) | $0.00 | $70.22 | $0.00 |
| 001982<br>058<br>5800-00 | INDIANA DEPT OF STATE<br>REVENUE<br>ATTN CAROL LUSHELL<br>BANKRUPTCY SECTION 100<br>NORTH SENATE AVE<br>ROOM N203<br>INDIANAPOLIS, IN 46204 | Priority | Filed 02/06/06<br>Expunged per Order dated 4/12/2011 (Dkt #4050) | $0.00 | $964.19 | $0.00 |
| 001983<br>058<br>5800-00 | INDIANA DEPT OF STATE<br>REVENUE<br>BANKRUPTCY SECTION 100<br>NORTH SENATE AVE<br>ROOM N203<br>ATTN: CAROL LUSHELL<br>INDIANAPOLIS, IN 46204 | Priority | Filed 02/06/06<br>Expunged per Order dated 4/12/2011 (Dkt #4050) | $0.00 | $4,663.55 | $0.00 |
| 001984<br>058<br>5800-00 | INDIANA DEPT OF STATE<br>REVENUE<br>ATTN CAROL LUSHELL<br>BANKRUPTCY SECTION 100 N<br>SENATE AVE<br>RM N203<br>INDIANAPOLIS, IN 46204 | Priority | Filed 02/06/06<br>Expunged per Order dated 4/12/2011 (Dkt #4050) | $0.00 | $5,556.12 | $0.00 |
| 001985<br>058<br>5800-00 | INDIANA DEPT OF STATE<br>REVENUE<br>ATTN CAROL LUSHELL<br>BANKRUPTCY SECTION 100 N<br>SENATE AVE<br>RM N203<br>INDIANAPOLIS, IN 46204 | Priority | Filed 02/06/06<br>Expunged per Order dated 4/12/2011 (Dkt #4050) | $0.00 | $5,273.83 | $0.00 |

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

Page 125

Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001986 058 5800-00 | STATE OF MICHIGAN DEPT OF TREASURY CADILLAC PLACE 3030 W GRAND BLVD DETROIT, MI 48202 | Priority | Filed 02/21/06 Expunged per Order dated 10/05/2011 (Dkt #4216) | $0.00 | $156.95 | $0.00 |
| 001987 058 5800-00 | STATE OF NEW JERSEY DEPT OF TREASURY DIVISION OF TAXATION PO BOX 245 TRENTON, NJ 08695 | Priority | Filed 02/09/06 Reduced & Allowed per Order dated 09/07/11 (Docket #4203) | $0.00 | $205,589.09 | $20,006.19 |
| 001988 058 5800-00 | STATE OF NEW JERSEY DEPT OF TREASURY DIVISION OF TAXATION PO BOX 245 TRENTON, NJ 08695 | Priority | Filed 02/09/06 Expunged per Order dated 09/07/11 (Docket #4203) | $0.00 | $706,000.00 | $0.00 |
| 001991-A 058 5800-00 | INDIANA DEPT OF REVENUE BANKRUPTCY SECTION ROOM N203 100 NORTH SENATE AVE INDIANAPOLIS, IN 46204 | Priority | Filed 02/06/06 Allowed per Order dated 04/12/2011 (Dkt #4050) | $0.00 | $687.04 | $687.04 |
| 001992-B 058 5800-00 | INDIANA DEPT OF REVENUE BANKRUPTCY SECTION ROOM N203 100 NORTH SENATE AVE INDIANAPOLIS, IN 46204 | Priority | Filed 02/06/06 Reduced and Reclassified  per Order dated 04/12/2011 (Dkt #4050) | $0.00 | $15.75 | $192.22 |
| 001993-B 058 5800-00 | INDIANA DEPT OF REVENUE BANKRUPTY SECTION ROOM N203 100 NORTH SENATE AVE INDIANAPOLIS, IN 46204 | Priority | Filed 02/06/06 Reclassified  per Order dated 04/12/2011 (Dkt #4050) | $0.00 | $163.65 | $658.66 |
| 001994 058 5800-00 | DEPT OF TREASURY REVENUE/AG PO BOX 30456 LANSING, MI 48909 | Priority | Filed 02/21/06 Allowed per Order dated 10/05/2011 (Dkt #4216) | $0.00 | $1,134.28 | $1,134.28 |
| 001995 058 5800-00 | Iowa Department of Revenue Accounts Receivable Hoover State Office Building Des Moines, IA 50319 | Priority | Filed 04/04/06 (212-1) Claim sent to claims agent Allowed per Order dated 03/28/2011 (Dkt #4003) | $0.00 | $809.97 | $809.97 |
| 001996-B 058 5800-00 | INDIANA DEPT OF REVENUE BANKRUPTCY SECTION ROOM N-203 100 NORTH SENATE AVE INDIANAPOLIS, IN 46204 | Priority | Filed 05/30/06 Allowed per Order dated 04/12/2011 (Dkt #4050) | $0.00 | $17,333.87 | $17,333.87 |
| 001997 058 5800-00 | MARYLAND DEPT OF LABOR LICENSING & REG 1100 NORTH EUTAW ST RM 401 BALTIMORE, MD 21201 | Priority | Filed 09/13/06 Reduced and Allowed per Order dated 06/13/2011 (Dkt #4158) | $0.00 | $25,598.54 | $6,471.78 |

Page 126

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 002005 058 5800-00 | UNEMPLOYMENT DIVISION 420 SOUTH ROOSEVELT BOX 4730 ABERDEEN, SD 57401 | Priority | Filed 01/03/08 Expunged per Order dated 06/29/2011 (Dkt #4172) | $0.00 | $66.96 | $0.00 |
| 002011 058 5800-00 | IDAHO COMMERCE AND LABOR EMPLOYER ACCOUNTS BUREAU 317 W MAIN ST BOISE, ID 83735 | Priority | Filed 01/04/08 Expunged per Order dated 03/28/2011 (Dkt #3993) | $0.00 | $441.90 | $0.00 |
| 002019 058 5800-00 | FRIAS, ALBERTO 205 E WESTMORELAND ST PHILADELPHIA, PA 19134 | Priority | Filed 01/04/08 Disallowed per order 4-19-11 | $0.00 | $0.00 | $0.00 |
| 002030-B 058 5800-00 | MAZZARELLA, LINDA 649 BOW LINE DRIVE NAPLES, FL 34103 | Priority | Filed 01/08/08 Disallowed per Order dated 1/12/10 (Docket No. 3722) | $0.00 | $772.30 | $0.00 |
| 002043 058 5800-00 | SCHEEL, DANIEL 207 ELM AVE WEST MONTGOMERY, MN 56069 | Priority | Filed 01/09/08 Disallowed per order 4-19-11 | $0.00 | $0.00 | $0.00 |
| 002044-A 058 5800-00 | AAL CONSTRUCTION CO., INC. 13252 SERENITY TRAILS CHINO, CA 91710 | Priority | Filed 01/09/08 Reclassified per Order dated 04/19/2011 (Dkt #4074) | $0.00 | $2,224.74 | $0.00 |
| 002052-B 058 5800-00 | DEPT. OF REVENUE PO BOX 8946 MILWAUKEE, WI 53293 | Priority | Filed 01/09/08 Allowed per Order dated 05/03/2011 (Dkt #4110) | $0.00 | $791.81 | $791.81 |
| 002053-A 058 5800-00 | DEPT. OF REVENUE PO BOX 93208 MILWAUKEE, WI 53293 | Priority | Filed 01/09/08 Allowed per Order dated 05/03/2011 (Dkt #4110) | $0.00 | $4,510.50 | $4,510.50 |
| 002054-B 058 5800-00 | DEPT. OF REVENUE PO BOX 8901 MILWAUKEE, WI 53708 | Priority | Filed 01/09/08 Reduced and allowed per Order dated 05/03/2011 (Dkt #4110) | $0.00 | $1,108.83 | $817.88 |
| 002070-A 058 5800-00 | DEPT. OF LABOR-UNEMPLOYMENT NE WORKFORCE DEVELOPMENT-LABOR OFFICE OF LEGAL COUNSEL PO BOX 94600 LINCOLN, NE 68509 | Priority | Filed 01/14/08 Allowed per Order dated 06/29/2011 (Dkt #4168) | $0.00 | $169.13 | $119.13 |
| 002079 058 5800-00 | EVANS, JOHN 875 NW 168TH DRIVE MIAMI, FL 33169 | Priority | Filed 01/15/08 Disallowed per order 4-19-11 | $0.00 | $0.00 | $0.00 |
| 002092 058 5800-00 | SAMUEL MONI 248-23 89 AVE BELLEROSE, NY 11426 | Priority | Filed 01/10/08 Disallowed per order 4-19-11 | $0.00 | $0.00 | $0.00 |

| | | EXHIBIT C | | | |
|---|---|---|---|---|---|
| Page 127 | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 002095 058 5800-00 | NEBR WORKFORCE DEVELOPMENT DEPT OF LABOR OFFICE OF LEGAL COUNSEL PO BOX 94600 LINCOLN, NE 68509 | Priority | Filed 01/14/08 Expunged per Order dated 06/29/2011 (Dkt #4168) | $0.00 | $169.13 | $0.00 |
| 002097-C 058 5800-00 | WYOMING UNEMPLOYMENT TAX DIVISION WY UNEMPLOYMENT TAX DIV PO BOX 2760 CASPER, WY 82602 | Priority | Filed 01/07/08 Reduced and Reclassified per Order dated 03/28/2011 (Dkt #3995) | $0.00 | $0.00 | $179.30 |
| 002102-B 058 5800-00 | DEPT OF INDUSTRIAL RELATIONS STATE OF ALABAMA 649 MONROE ST MONTGOMERY, AL 36131 | Priority | Filed 01/15/08 Reclassified per Order dated 03/28/2011 (Dkt #3994) | $0.00 | $0.00 | $2,546.50 |
| 002120 058 5800-00 | ACTION PLUMBING 6013 EL CAMINO AVENUE BAKERSFIELD, CA 93313 | Priority | Filed 01/07/08 Disallowed per order 3-8-11 | $0.00 | $0.00 | $0.00 |
| 002121 058 5800-00 | YOHN, JAYME 6012 WICKS ST. BAKERSFIELD, CA 93313 | Priority | Filed 01/07/08 Disallowed per order 3-8-11 | $0.00 | $0.00 | $0.00 |
| 002122 058 5800-00 | WOOD, JEANNIE J 6013 EL CAMINO BAKERSFIELD, CA 93313 | Priority | Filed 01/07/08 Disallowed per order 3-8-11 | $0.00 | $0.00 | $0.00 |
| 002123 058 5800-00 | WOOD, HERSHALL L 6013 EL CAMINO BAKERSFIELD, CA 93313 | Priority | Filed 01/07/08 Disallowed per order 3-8-11 | $0.00 | $0.00 | $0.00 |
| 002138 058 5800-00 | LOUISIANA DEPARTMENT OF REVENUE PO BOX 66658 BATON ROUGE, LA 70896 | Priority | Filed 01/22/08 Reduced and Allowed per Order dated 05/03/2011 (Dkt #4119) | $0.00 | $710.75 | $234.14 |
| 002148-A 058 5800-00 | Kentucky Department of Revenue Legal Branch-Bankruptcy Section Attn: Leanne Warren PO Box 5222 Frankfort,KY 40602 | Priority | Filed 01/23/08 (217-1) Claims sent to claims agent Reclassified per Order dated 04/12/2011 (Dkt #4047) | $0.00 | $5,074.53 | $4,806.04 |
| 002214 058 5800-00 | R I DIVISION OF TAXATION ONE CAPITOL HILL PROVIDENCE, RI 02908 | Priority | Filed 02/05/08 Allowed per Order dated 03/28/2011 (Dkt #4001) | $0.00 | $113.34 | $113.34 |
| 002230-B 058 5800-00 | SC DEPARTMENT OF REVENUE PO BOX 12265 COLUMBIA, SC 29211 | Priority | Filed 02/19/08 Reclassified per Order dated 03/28/2011 (Dkt #3997) | $0.00 | $1,235.45 | $1,235.45 |
| 002236-B 058 5800-00 | MELISSA MALLOY 154 PLUMERIA ST SANTA RITA, GU 96915 | Priority | Filed 02/27/08 Expunged per Order dated 04/06/2011 | $0.00 | $654.86 | $0.00 |

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

Page 128

Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| 002262 058 5800-00 | R I DIVISION OF TAXATION ONE CAPITOL HILL PROVIDENCE, RI 02908 | Priority | Filed 03/10/08 Allowed per Order dated 03/28/2011 (Dkt #4001) | $0.00 | $2,500.00 | $2,500.00 |
| 002269-A 058 5800-00 | STATE OF CONNECTICUT DEPT OF REVENUE SVC COLLECTION & ENFORCEMENT DIVISION BANKRUPTCY SECTION 25 SIGOURNEY STREET HARTFORD, CT 06106 | Priority | Filed 03/18/08 Reduced and Reclassified per Order dated 05/03/2011 (Dkt #4118); and (Dkt 4111) 5/3/11 | $0.00 | $1,997.00 | $330.00 |
| 002270-A 058 5800-00 | STATE OF CONNECTICUT DEPT OF REVENUE SVC COLLECTION & ENFORCEMENT DIVISION BANKRUPTCY SECTION 25 SIGOURNEY STREET HARTFORD, CT 06106 | Priority | Filed 03/18/08 Reduced and Reclassified per Order dated 05/03/2011 (Dkt #4118); and (Dkt 4111) 5/3/11 | $0.00 | $1,997.00 | $330.00 |
| 002271-A 058 5800-00 | STATE OF CONNECTICUT DEPT OF REVENUE SVC COLLECTION & ENFORCEMENT DIVISION BANKRUPTCY SECTION 25 SIGOURNEY STREET HARTFORD, CT 06106 | Priority | Filed 03/18/08 Reduced and Reclassified per Order dated 05/03/2011 (Dkt #4118); and (Dkt 4111) 5/3/11 | $0.00 | $1,997.00 | $330.00 |
| 002273 058 5800-00 | DEPT OF REVENUE SERVICES C&E DIVISION BANKRUPTCY SECTION 25 SIGOURNEY ST HARTFORD, CT 06106 | Priority | Filed 03/18/08 Allowed per Order dated 05/05/2011 (Dkt #4118); and (Dkt 4111) 5/3/11 | $0.00 | $2,898.50 | $2,898.50 |
| 002300 058 5800-00 | TENNESSEE DEPARTMENT OF REVENUE C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE, TN 37202 | Priority | Filed 03/24/08 Allowed per Order dated 07/26/2011 (Dkt #4190) and Dkt 4191 07/28/2011 | $0.00 | $636.00 | $636.00 |
| 002301-A 058 5800-00 | TENNESSEE DEPARTMENT OF REVENUE C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE, TN 37202 | Priority | Filed 03/24/08 Allowed per Order dated 07/26/2011 (Dkt #4190) and Dkt 4191 07/28/2011 | $0.00 | $1,177.18 | $1,177.18 |
| 002302 058 5800-00 | TENNESSEE DEPARTMENT OF REVENUE C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE, TN 37202 | Priority | Filed 03/24/08 Allowed per Order dated 07/26/2011 (Dkt #4190) and Dkt 4191 07/28/2011 | $0.00 | $2,443.32 | $2,443.32 |
| 002303 058 5800-00 | TENNESSEE DEPT OF REVENUE C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE, TN 37202 | Priority | Filed 03/24/08 Expunged per Order dated 07/26/2011 (Dkt #4190) and Dkt #4191 07/28/2011 | $0.00 | $2,494.10 | $0.00 |

| | | EXHIBIT C | | | |
|---|---|---|---|---|---|
| Page 129 | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7                    Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 002304 058 5800-00 | TENNESSEE DEPT OF REVENUE C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE, TN 37202 | Priority | Filed 03/24/08 Expunged per Order dated 07/26/2011 (Dkt #4190) and Dkt #4191 07/28/2011 | $0.00 | $2,492.28 | $0.00 |
| 002305 058 5800-00 | TENNESSEE DEPT OF REVENUE C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE, TN 37202 | Priority | Filed 03/24/08 Expunged per Order dated 07/26/2011 (Dkt #4190) and Dkt #4191 07/28/2011 | $0.00 | $12,834.25 | $0.00 |
| 002332-B 058 5800-00 | NYS DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205 | Priority | Filed 01/25/08 Expunged per Order dated 11/17/2011 (Dkt #4227) | $0.00 | $437,344.33 | $0.00 |
| 002333-A 058 5800-00 | Indiana Dept. of Workforce Dev. c/o Collection Enforcement Unit Attn:Beverly A. Korobkin 10 N. Senate Ave. Indianapolis, IN 46204-2277 | Priority | Filed 02/27/08 (220-1) Claim sent to claims agent Allowed per Order dated 04/12/2011 (Dkt #4050) | $0.00 | $7,578.00 | $7,578.00 |
| 002334-A 058 5800-00 | Indiana Dept. of Workforce Dev. c/o Collection Enforcement Unit Attn:Beverly A. Korobkin 10 N. Senate Ave. Indianapolis, IN 46204-2277 | Priority | Filed 02/27/08 (219-1) Claim sent to claims agent allowed per order 4-12-11 | $0.00 | $749.30 | $749.30 |
| 002341 058 5800-00 | TN DEPT OF LABOR & WORKFORCE DEV UNEMPLO C/O TN ATTYGENERAL BANKRUPTCY DIV PO BOX 20207 NASHVILLE, TN 37202 | Priority | Filed 04/08/08 Allowed per Order dated 07/26/2011 (Dkt #4190) and Dkt 4191 07/28/2011 | $0.00 | $713.02 | $713.02 |
| 002342-A 058 5800-00 | TN DEPT OF LABOR & WORKFORCE DEVELOPMENT C/O TN ATTY GENERAL BANKRUPTCY DIV PO BOX 20207 NASHVILLE, TN 37202 | Priority | Filed 04/08/08 Expunged per Order dated 07/26/2011 (Dkt #4190) and Dkt 4191 07/28/2011 | $0.00 | $474.01 | $0.00 |
| 002343 058 5800-00 | TN DEPT OF LABOR & WORKFORCE DEVELOPMENT C/O TN ATTY GENERAL BANKRUPTCY DIV PO BOX 20207 NASHVILLE, TN 37202 | Priority | Filed 04/08/08 Allowed per Order dated 07/26/2011 (Dkt #4190) and Dkt 4191 07/28/2011 | $0.00 | $35,970.49 | $35,970.49 |
| 002347-C 058 5800-00 | TN DEPT OF LABOR & WORKFORCE DEVELOPMENT C/O TN ATTY GENERAL BANKRUPTCY DIV PO BOX 20207 NASHVILLE, TN 37202 | Priority | Filed 04/09/08 Reclassified and Allowed per Order dated 07/26/2011 (Dkt #4190) and Dkt 4191 07/28/2011 | $0.00 | $0.00 | $21,375.68 |

| | EXHIBIT C | |
|---|---|---|
| Page 130 | ANALYSIS OF CLAIMS REGISTER | Date: April 28, 2015 |

Case Number:     04-22316RG
Debtor Name:     OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 002351 058 5800-00 | TN DEPT OF LABOR & WORKFORCE DEVELOPMENT C/O TN ATTY GENERAL BANKRUPTCY DIV PO BOX 20207 NASHVILLE, TN 37202 | Priority | Filed 04/04/08<br>Expunged per Order dated 07/26/2011 (Dkt #4190) and Dkt 4191 07/28/2011 | $0.00 | $713.02 | $0.00 |
| 002352 058 5800-00 | DEPT OF LABOR AND WORKFORCE DEVELOPMENT EMPLOYMENT SECURITY DIVISION BUREAU OF UNEMPLOYMENT INSURANCE PO BOX 20207 NASHVILLE TN 37202 | Priority | Filed 04/04/08<br>Expunged per Order dated 07/26/2011 (Dkt #4190) and Dkt 4191 07/28/2011 | $0.00 | $713.02 | $0.00 |
| 002353 058 5800-00 | TN DEPT OF LABOR & WORKFORCE DEVELOPMENT C/O TN ATTY GENERAL BANKRUPTCY DIV PO BOX 20207 NASHVILLE, TN 37202 | Priority | Filed 04/04/08<br>Expunged per Order dated 07/26/2011 (Dkt #4190) and Dkt 4191 07/28/2011 | $0.00 | $504.01 | $0.00 |
| 002354-A 058 5800-00 | DEPT OF LABOR AND WORKFORCE DEVELOPMENT EMPLOYMENT SECURITY DIVISION BUREAU OF UNEMPLOYMENT INSURANCE PO BOX 20207 NASHVILLE, TN 37202 | Priority | Filed 04/04/08<br>Reclassified per Order dated 07/26/2011 (Dkt #4190) and Dkt 4191 07/28/2011 | $0.00 | $504.01 | $474.01 |
| 002355 058 5800-00 | TN DEPT OF LABOR & WORKFORCE DEVELOPMENT C/O ATTY GENERAL BANKRUPTCY DIV PO BOX 20207 NASHVILLE, TN 37202 | Priority | Filed 04/04/08<br>Expunged per Order dated 07/26/2011 (Dkt #4190) and Dkt 4191 07/28/2011 | $0.00 | $35,970.49 | $0.00 |
| 002356 058 5800-00 | DEPT OF LABOR AND WORKFORCE DEVELOPMENT EMPLOYMENT SECURITY DIVISION BUREAU OF UNEMPLOYMENT INSURANCE PO BOX 20207 NASHVILLE, TN 37202 | Priority | Filed 04/04/08<br>Expunged per Order dated 07/26/2011 (Dkt #4190) and Dkt 4191 07/28/2011 | $0.00 | $35,970.49 | $0.00 |
| 002364 058 5800-00 | STATE OF MICHIGAN DEPT OF TREASURY ATTN: KATHLEEN A. GARDINER, ASST. AG CADILLAC PLACE 3030 W GRAND BLVD,, 10TH FL DETROIT, MI 48202 | Priority | Filed 04/15/08<br>Allowed per Order dated 10/05/2011 (Dkt #4216) | $0.00 | $1,147.49 | $1,147.49 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 131 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 002367-A 058 5800-00 | STATE OF MD, COMPTROLLER OF THE TREASURY ATTN MARY T CARR ROOM 409, STATE OFFICE BUILDING 301 WEST PRESTON STREET BALTIMORE, MD 21201 | Priority | Filed 04/25/08 Reclassified per Order dated 06/13/2011 (Dkt #4158) | $0.00 | $36,428.00 | $32,768.00 |
| 002369-A 058 5800-00 | City of Philadelphia c/o Ashely M. Chan, Esquire Hangley Aronchick Segal & Pudlin One Logan Square, 27th Floor Philadelphia, PA 19103 | Priority | Filed 05/07/08 (223-1) Claim sent to claims agent Reclassified & Allowed per Order dated 06/29/2011 (Dkt #4171) | $0.00 | $59,116.54 | $39,241.02 |
| 002373 058 5800-00 | MICHIGAN DEPT OF TREASURY ATTN: STEVEN B. FLANCHER, ASST. AG G. MENNEN WILLIAMS BUILDING, SECOND FLOO 525 WEST OTTOWA STREET LANSING, MI 48933 | Priority | Filed 03/24/05 Expunged per Order dated 10/05/2011 (Dkt #4216) | $0.00 | $78,149.22 | $0.00 |
| 002374 058 5800-00 | STATE OF MICHIGAN DEPT OF TREASURY ATTN: KATHLEEN A GARDINER, ASST AG CADILLAC PLACE, STE 10-200 3030 W GRAND BLVD DETROIT, MI 48202 | Priority | Filed 05/09/08 Withdrawn per withdrawal dated 08/01/2011 (Dkt # 36_22324); Expunged 10/5/11 Dkt. 4216 | $0.00 | $2,901.03 | $0.00 |
| 002383-A 058 5800-00 | MISSISSIPPI STATE TAX COMMISSION BANKRUPTCY SEC-MISSISSIPPI STATE TAX COM PO BOX 22808 JACKSON, MS 39225 | Priority | Filed 07/20/09 Allowed per Order dated 06/29/2011 (Dkt #4169) | $0.00 | $4,590.74 | $4,590.74 |
| 002384-B 058 5800-00 | MARYLAND DEP OF LABOR, LICENSING AND REG OFFICE OF UNEMPLOYMENT INSURANCE 1100 NORTH EUTAW ST, RM 401 BALTIMORE, MD 21201 | Priority | Filed 09/08/09 Allowed per Order dated 06/13/2011 (Dkt 4158) | $0.00 | $2,572.01 | $2,572.01 |
| 002387-B 058 5800-00 | NYS DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION P O BOX 5300 ALBANY, NY 12205 | Priority | Filed 09/29/05 Amends #s 511, 557, 563, 704, & 1912.Reclassified per Order dated 11/17/2011 (Dkt #4227) | $0.00 | $90,394.39 | $90,660.40 |
| 002390-B 058 5800-00 | NYS DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205 | Priority | Filed 10/25/05 Expunged per Order dated 11/17/2011 (Dkt #4227) | $0.00 | $215,191.33 | $0.00 |

| | | EXHIBIT C | | | | |
|---|---|---|---|---|---|---|
| Page 132 | | ANALYSIS OF CLAIMS REGISTER | | | | Date: April 28, 2015 |

Case Number: 04-22316RG
Debtor Name: OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 002394 058 5800-00 | NORTH CAROLINA DEPARTMENT OF REVENUE C/O COLLECTIONS EXAMINATION DIVISION ATTN: ANGELA C FOUNTAIN BANKRUPTCY MGR PO BOX 1168 RALEIGH, NC 27602 | Priority | Filed 04/18/08 | $0.00 | $51,852.25 | $51,852.25 |
| 002395 058 5800-00 | KANSAS DEPARTMENT OF REVENUE C/O CIVIL TAX ENFORCEMENT PO BOX 12005 TOPEKA, KS 66612 | Priority | Filed 03/17/06 Allowed per Order dated 07/21/2011 (Dkt #4183) and Dkt #4186 07/24/2011 | $0.00 | $6,038.52 | $6,038.52 |
| 002396 058 5800-00 | STATE OF MICHIGAN DEPARTMENT OF TREASURY C/O ASSISTANT ATTORNEY GENERAL ATTN KATHLEEN A GARDINER CADILLAC PLACE, STE 10-200 3030 W GRAND BLVD DETROIT, MI 48202 | Priority | Filed 05/09/08 Withdrawn per withdrawal dated 08/01/2011 (Dkt # 36_22324); Expunged 10/5/11 Dkt. 4216 | $0.00 | $11,366.11 | $0.00 |
| 002397 058 5800-00 | MARYLAND DEPT OF LABOR, LICENSING AND REGULATION 1100 NORTH EUTAW STREET, ROOM 401 BALTIMORE, MD 21201 | Priority | Filed 09/13/06 Reduced per Order dated 06/13/2011 (Dkt #4158) | $0.00 | $3,450.57 | $301.64 |
| 002400-A 058 5800-00 | MARYLAND DEPT OF LABOR, LICENSING AND REGULATION 1100 NORTH EUTAW STREET, ROOM 401 BALTIMORE, MD 21201 | Priority | Filed 09/13/06 Reduced and Reclassified per Order dated 06/13/2011 (Dkt #4158) | $0.00 | $3,450.57 | $669.56 |
| 002401-A 058 5800-00 | MASSACHUSETTS DEPARTMENT OF REVENUE LITIGATION BUREAU, BANKRUPTCY UNIT 100 CAMBRIDGE STREET, 7TH FLOOR BOSTON, MA 02114 | Priority | Filed 08/31/05 Reduced per Order dated 04/12/2011 (Dkt #4051) | $0.00 | $6,071.28 | $6,039.25 |
| 002402 058 5800-00 | STATE OF ILLINOIS DEPARTMENT OF REVENUE 100 WEST RANDOLPH STREET LEVEL 7-425 CHICAGO, IL 60601 | Priority | Filed 01/08/07 Allowed per Order dated 05/03/2011 (Dkt 4109); and (Dkt 4116) 5/5/11 | $0.00 | $39,367.47 | $39,367.47 |
| 002403 058 5800-00 | MARYLAND DEPT OF LABOR LICENSING AND REGULATION 1100 NORTH EUTAW STREET, | Priority | Filed 09/13/06 Amends Claim #10; Reduced per Order dated 06/13/2011 (Dkt #4158) | $0.00 | $860.93 | $340.27 |

| | | | EXHIBIT C | | |
|---|---|---|---|---|---|
| Page 133 | | | ANALYSIS OF CLAIMS REGISTER | | Date: April 28, 2015 |

Case Number: 04-22316RG
Debtor Name: OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | ROOM 401 BALTIMORE, MD 21201 | | | | | |
| 002404 058 5800-00 | STATE OF HAWAII DEPARTMENT OF TAXATION HAWAII STATE TAX COLLECTOR ATTN: BANKRUPTCY UNIT (EL) PO BOX 259 HONOLULU, HI 96809 | Priority | Filed 05/19/06 Allowed per Order dated 05/24/2011 (Dkt #4138) | $0.00 | $554.87 | $554.87 |
| 002405 058 5800-00 | STATE OF CALIFORNIA BANKRUPTCY SECTION MS A340 FRANCHISE TAX BOARD PO BOX 2952 SACRAMENTO, CA 95812 | Priority | Filed 04/19/11 Expunged per Order dated 07/21/2011 (Dkt #4185) and (Dkt 4188 07/24/2011) | $0.00 | $3,949.94 | $0.00 |
| 002406 058 5800-00 | STATE OF CALIFORNIA BANKRUPTCY SECTION MS A340 FRANCHISE TAX BOARD PO BOX 2952 SACRAMENTO, CA 95812 | Priority | Filed 04/19/11 Expunged per Order dated 07/21/2011 (Dkt #4185) and (Dkt 4188 07/24/2011) | $0.00 | $3,949.94 | $0.00 |
| 002407-A 058 5800-00 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA 95812 | Priority | Filed 05/13/11 Reduced and Allowed per Order dated 07/21/2011 (Dkt #4185) and (Dkt 4188 07/24/2011) | $0.00 | $2,408.03 | $2,338.79 |
| 002408 058 5800-00 | STATE OF NEW YORK DEPT OF LABOR UNEMPLOYMENT INSURANCE DIVISION GOV W AVERELL HARRIMAN STATE OFFICE BUILDING CAMPUS, BUILDING 12, ROOM 256 ALBANY, NY 12240 | Priority | Filed 02/10/05 Allowed per Order dated 11/17/2011 (Dkt #4227) | $0.00 | $14,403.43 | $14,403.43 |
| 002409 058 5800-00 | STATE OF NEW YORK DEPARTMENT OF LABOR UNEMPLOYMENT INSURANCE DIVISION GOV W AVERELL HARRIMAN STATE OFFICE BUILDING CAMPUS, BUILDING 12, ROOM 256 ALBANY, NY 12240 | Priority | Filed 11/29/04 Expunged per Order dated 11/17/2011 (Dkt #4227) | $0.00 | $261,563.11 | $0.00 |
| 002410 058 5800-00 | STATE OF MICHIGAN DEPARTMENT OF TREASURY C/O ASSISTANT ATTORNEY GENERAL ATTN: CHRISTOPHER M JACOBSON CADILLAC PLACE, SUITE 10-200 | Priority | Filed 07/14/11 Expunged per Order dated 10/05/2011 (Dkt #4216) | $0.00 | $37,855.46 | $0.00 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 134 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number: 04-22316RG
Debtor Name: OMNE STAFFING, INC. CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | 3030 W GRAND BLVD DETROIT, MI 48202 | | | | | |
| 002411-B 058 5800-00 | NYS Dept of Taxation & Finance Attn: Bankruptcy Section PO Box 5300 Albany, NY 12205-0300 | Priority | Filed 06/13/11 (210-1) Claim sent to claims agent Allowed per Order dated 11/17/2011 (Dkt #4227) | $0.00 | $215,191.33 | $215,191.33 |
| 002413 058 5800-00 | STATE OF MICHIGAN DEPARTMENT OF TREASURY ATTN: CHRISTOPHER M JACOBSON ASSISTANT ATTORNEY GENERAL CADILLAC PLACE STE 10-200 3030 W GRAND BLVD DETROIT, MI 48202 | Priority | Filed 08/17/11 Allowed per Order dated 10/05/2011 (Dkt #4216) | $0.00 | $4,624.96 | $2,891.47 |
| | Subtotal for Priority 058 | | | $0.00 | $16,766,649.77 | $7,546,503.47 |
| 000001-A 070 7100-00 | COLIN DOWDS 80 SUSAN ST. TOMS RIVER, NJ 08753 | Unsecured | Filed 08/10/04 Reclassified per Order Dated 11/25/08 (Docket #2521) (ac) | $0.00 | $153,142.19 | $148,217.19 |
| 000003 070 7100-00 | MV Transportation, Inc. Attn: Mark Ginalski John Biard & Assoc. 360 Campus Ln., Ste 201 Fairfield, CA 94534 | Unsecured | Filed 08/09/04 (176-1) Claim sent to claims agent | $0.00 | $900,000.00 | $900,000.00 |
| 000004 070 7100-00 | MV TRANSPORTATION INC ATTN MARK GINALSKI JOHN BIARD & ASSOCIATES 360 CAMPUS LANE STE 201 FAIRFIELD, CA 94534 | Unsecured | Filed 08/09/04 | $0.00 | $900,000.00 | $900,000.00 |
| 000005 070 7100-00 | MV TRANSPORTATION INC JOHN BIARD & ASSOC ATTN MARK GINALSKI 360 CAMPUS LANE STE 201 FAIRFIELD, CA 94534 | Unsecured | Filed 08/09/04 | $0.00 | $900,000.00 | $900,000.00 |
| 000006 070 7100-00 | MV TRANSPORTATION INC ATTN MARK GINALSKI JOHN BIARD & ASSOCIATES 360 CAMPUS LANE STE 201 FARIFIELD, CA 94534 | Unsecured | Filed 08/09/04 | $0.00 | $900,000.00 | $900,000.00 |
| 000007-A 070 7100-00 | PENNSYLVANIA DEPT OF REVENUE ATTN BANKRUPTCY DIVISION COMMONWEALTH OF PENNSYLVANIA DEPT 280946 HARRISBURG, PA 17128 | Unsecured | Filed 08/09/04 Expunged per Order dated 06/29/2011 (Dkt #4171) | $0.00 | $9,022.52 | $0.00 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 135 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7                    Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000011-B 070 7100-00 | MARYLAND DEPT OF LABOR, LICENSING & REG 1100 NORTH EUTAW ST, RM 401 BALTIMORE, MD 21201 | Unsecured | Filed 08/04/04 Reclassified per Order dated 06/13/2011 (Dkt #4158) | $0.00 | $482.98 | $135.00 |
| 000013 070 7100-00 | HERIBERTO AVILA C/O DON HARVEY ESQ. 253 N. ORLANDO AVE. STE 204 MAITLAND, FL 32751 | Unsecured | Filed 08/24/04 claim in the amount of 15,655.13 amended by claim #612 (ac) | $0.00 | $0.00 | $0.00 |
| 000014 070 7100-00 | JOHN ZITT ATTN: LAW OFFICE OF PEIRRE VAUGHN 4817 PALM AVENUE, SUITE I LA MESA, CA 91941 | Unsecured | Filed 08/23/04 | $0.00 | $75,000.00 | $75,000.00 |
| 000016-B 070 7100-00 | TAMMY J. KROUSE 1512 WATERSIDE DR. N CHESAPEAKE, VA 23320 | Unsecured | Filed 08/16/04 Reclassified Per Order Dated 11/25/08 (Dkt#2534) | $0.00 | $0.00 | $17,808.67 |
| 000017 070 7100-00 | CA UNINSURED EMP BENEFIT TRUST FUND ATTN: OFFICE OF THE DIRECTOR-LEGAL UNIT ATTN: BANKRUPTCY UNIT 320 WEST FOURTH STREET, SUITE 600 LOS ANGELES, CA 90013 | Unsecured | Filed 08/15/04 | $0.00 | $95,245.00 | $95,245.00 |
| 000018 070 7100-00 | MARIA DEL ROCIO GUILLEN ATTN: LAW OFFICES OF LEO H. HERNANDEZ 3330 PICO BLVD., #2308 SANTA MONICA, CA 90405 | Unsecured | Filed 08/13/04 | $0.00 | $300,000.00 | $300,000.00 |
| 000019 070 7100-00 | JOSEPH RAY HALL 3127 ATLANTIC BLVD. JACKSONVILLE, FL 32207 | Unsecured | Filed 08/12/04 | $0.00 | $20,000.00 | $20,000.00 |
| 000020 070 7100-00 | RAHAIM, WATSON, DEARING, BERRY & MOORE, ATTN: DAVID DEARING 3127 ATLANTIC BLVD. JACKSONVILLE, FL 32207 | Unsecured | Filed 08/12/04 | $0.00 | $3,198.42 | $3,198.42 |
| 000021-A 070 7100-00 | MARCY L TSCHIDA 5127 PRAIRIE GRASS LN COLORADO SPRINGS, CO 80922 | Unsecured | Filed 08/11/04 Reduced & Reclassified per Order Dated 10/7/08 (Docket #1993) (ac) | $0.00 | $2,760.00 | $1,800.00 |
| 000022-B 070 7100-00 | JERRI T WISE 882 CRYSTAL WATER COURT LAWRENCEVILLE, GA 30045 | Unsecured | Filed 08/11/04 Reduced and Reclassified Per Order Dated 10/27/08 (Docket # 2201) | $0.00 | $3,530.76 | $0.00 |

| | | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|---|

Page 136      ANALYSIS OF CLAIMS REGISTER      Date: April 28, 2015

Case Number:    04-22316RG  
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7       Priority Sequence  
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000023 070 7100-00 | EMERITA RIVERA 53 WRIGHT PLACE NEW BRUNSWICK, NJ 08901 | Unsecured | Filed 08/11/04 Disallowed Per Order Dated 12/22/08 (Docket #2734) | $0.00 | $955.50 | $0.00 |
| 000024 070 7100-00 | G J SULLIVAN JR. PA SULLIVAN & CO 501 W BAY ST, STE 100 JACKSONVILLE, FL 32202 | Unsecured | Filed 08/10/04 | $0.00 | $1,750.00 | $1,750.00 |
| 000025 070 7100-00 | CA UNINSURED EMPLOYERS BENEFITS TR FUND OFFICE OF THE DIRECTOR- LEGAL UNIT ATTN: BANKRUPTCY UNIT 320 W FOURTH ST, STE 600 LOS ANGELES, CA 90013 | Unsecured | Filed 09/28/04 | $0.00 | $142,017.75 | $142,017.75 |
| 000026 070 7100-00 | GANSON ENGINEERING INC PO BOX 2907 LAKE HAVASU CITY, AZ 86406 | Unsecured | Filed 09/10/04 | $0.00 | $8,936.00 | $8,936.00 |
| 000029 070 7100-00 | MARIA RIVERA 2302 W CYPRESS ST COMPTON, CA 90202 | Unsecured | Filed 09/02/04 | $0.00 | $384.15 | $384.15 |
| 000030 070 7100-00 | CONCENTRA MEDICAL CENTERS JJ MAC INTYRE CO PO BOX 78150 CORONA, CA 92877 | Unsecured | Filed 09/02/04 | $0.00 | $19,163.88 | $19,163.88 |
| 000031-A 070 7100-00 | STATE OF MARYLAND CENTRAL COLLECTION UNT MICHAEL S. FRIEDMAN AAG OFFICE OF THE ATTY GENERAL OF MARYLAND 300 W PRESTON ST RM 407 BALTIMORE, MD 21201 | Unsecured | Filed 08/31/04 Reclassified per Order dated 06/13/2011 (Dkt #4158) | $0.00 | $85.00 | $85.00 |
| 000032 070 7100-00 | CITIBANK USA, N.A. DBA: DELL PO BOX 9025 DES MOINES, IA 50368 | Unsecured | Filed 08/30/04 | $0.00 | $8,089.61 | $8,089.61 |
| 000033 070 7100-00 | INFO QUEST, INC. SLATER, TENAGLIA, FRITZ & HUNT, P.A. 301 THIRD STREET OCEAN CITY, NJ 08226 | Unsecured | Filed 08/27/04 | $0.00 | $25,000.00 | $25,000.00 |
| 000034 070 7100-00 | CA UNINSURED EMP BENEFIT TRUST FUND OFFICE OF THE DIRECTOR-LEGAL UNIT ATTN: BANKRUPTCY UNIT 320 WEST FOURTH STREET, SUITE 600 | Unsecured | Filed 08/27/04 | $0.00 | $161,930.00 | $161,930.00 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 137 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number: 04-22316RG
Debtor Name: OMNE STAFFING, INC. CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | LOS ANGELES, CA 90013- | | | | | |
| 000035 070 7100-00 | JOHN ZITT LAW OFFICE OF PIERRE VAUGHN 4817 PALM AVE. SUITE I LA MESA, CA 91941 | Unsecured | Filed 08/26/04 | $0.00 | $75,000.00 | $75,000.00 |
| 000036 070 7100-00 | DON HARVEY ESQ 253 N. ORLANDO AVE. STE 204 MAITLAND, FL 32751 | Unsecured (ac) | Filed 08/24/04 | $0.00 | $28,027.64 | $28,027.64 |
| 000037 070 7100-00 | G J SULLIVAN JR, PA SULLIVAN & COMPANY 501 W BAY ST STE 100 JACKSONVILLE, FL 32202 | Unsecured | Filed 08/10/04 | $0.00 | $4,625.00 | $4,625.00 |
| 000038 070 7100-00 | AMERICAN HOME ASSURANCE CO. et al c/o INT'L MARINE AGENCY OF NY McDonough, Korn & Eichorn, P.C. 959 South Springfield Avenue Springfield, NJ 37081 | Unsecured | Filed 08/10/04 | $0.00 | $400,000.00 | $400,000.00 |
| 000039 070 7100-00 | RED BULL NORTH AMERICA INC SEYFARTH SHAW LLP ALLAN S ONO (SBN 130763)/CAROLYN E SIEVE 2029 CENTURY PARK EAST, STE 3300 LOS ANGELES, CA 90067 | Unsecured | Filed 08/10/04 | $0.00 | $318,000.00 | $318,000.00 |
| 000040 070 7100-00 | DEL MONTE FRESH PRODUCE COMPANY C/O RUDY PITTALUGA JR HOLLAND & KNIGHT LLP 701 BRICKELL AVE, STE 3000 MIAMI, FL 33131 | Unsecured | Filed 08/10/04 | $0.00 | $1,621,281.08 | $1,621,281.08 |
| 000041 070 7100-00 | DEL MONTE FRESH PRODUCE COMPANY C/O RUDY PITTALUGA JR HOLLAND & KNIGHT LLP 701 BRICKELL AVE, STE 3000 MIAMI, FL 33131 | Unsecured | Filed 08/10/04 | $0.00 | $0.00 | $0.00 |
| 000042 070 7100-00 | DEL MONTE FRESH PRODUCE COMPANY C/O RUDY PITTALUGA JR HOLLAND & KNIGHT LLP 701 BRICKELL AVE, STE 3000 MIAMI, FL 33131 | Unsecured | Filed 08/10/04 | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 138

Date: April 28, 2015

Case Number:      04-22316RG
Debtor Name:      OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000043 070 7100-00 | DEL MONTE FRESH PRODUCE COMPANY C/O RUDY PITTALUGA JR HOLLAND & KNIGHT LLP 701 BRICKELL AVE, STE 3000 MIAMI, FL 33131 | Unsecured | Filed 08/10/04 | $0.00 | $0.00 | $0.00 |
| 000044 070 7100-00 | DEL MONTE FRESH PRODUCE COMPANY C/O RUDY PITTALUGA JR HOLLAND & KNIGHT LLP 701 BRICKELL AVE, STE 3000 MIAMI, FL 33131 | Unsecured | Filed 08/10/04 | $0.00 | $0.00 | $0.00 |
| 000045 070 7100-00 | DEL MONTE FRESH PRODUCE COMPANY C/O RUDY PITTALUGA JR HOLLAND & KNIGHT LLP 701 BRICKELL AVE, STE 3000 MIAMI, FL 33131 | Unsecured | Filed 08/10/04 | $0.00 | $0.00 | $0.00 |
| 000047 070 7100-00 | JOHN ZITT LAW OFFICE OF PIERRE VAUGHN 4817 PALM AVE, STE 1 LA MESA, CA 91941 | Unsecured | Filed 08/23/04 | $0.00 | $75,000.00 | $75,000.00 |
| 000048 070 7100-00 | ANTHONY CRISCIO 457 WEST AVE SEWAREN, NJ 07077 | Unsecured | Filed 08/23/04 | $0.00 | $2,307.00 | $2,307.00 |
| 000051-B 070 7100-00 | OHIO BUREAU OF WORKERS COMPENSATION LAW SECTION BANKRUPTCY UNIT 30 W SPRING ST PO BOX 15567 COLUMBUS, OH 43215 | Unsecured | Filed 09/07/04 Reclassi. 4/12/11 (Dkt 4048); Order vacated 4/14/11 (Dkt 4062); Reclass. & allowed 5/23/11(Dkt 4141) | $0.00 | $0.00 | $258.06 |
| 000052 070 7100-00 | OHIO BUREAU OF WORKERS COMPENSATION LAW SECTION OF BANKRUPTCY UNIT 30 W SPRING ST PO BOX 15567 COLUMBUS, OH 43215 | Unsecured | Filed 08/24/04 | $0.00 | $551.01 | $551.01 |
| 000058-B 070 7100-00 | STATE OF MARYLAND ATTN: MARY T CARR, COMPTROLLER OF MD RM 409, STATE OFFICE BUILDING 301 W PRESTON ST BALTIMORE, MD 21201 | Unsecured | Filed 08/31/04 Allowed per Order dated 06/13/2011 (Dkt #4158) | $0.00 | $30.00 | $30.00 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 139 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000059-A 070 7100-00 | STATE OF MARYLAND ATTN: MARY T CARR, COMPTROLLER OF MD RM 409, STATE OFFICE BUILDING 301 W PRESTON ST BALTIMORE, MD 21201 | Unsecured | Filed 08/27/04 Expunged per Order dated 06/13/2011 (Dkt #4158) | $0.00 | $101.20 | $0.00 |
| 000062 070 7100-00 | QUIROZ MERCEDES 99 LINCOLN ST JERSEY CITY, NJ 07307 | Unsecured | Filed 10/06/04 | $0.00 | $0.00 | $0.00 |
| 000063 070 7100-00 | QUIROZ, MERCEDES 99 LINCOLN ST JERSEY CITY, NJ 07307 | Unsecured | Filed 10/04/04 | $0.00 | $0.00 | $0.00 |
| 000065 070 7100-00 | SAMUEL, MONI 248-23-89-AVE BELLROSE, NY 11426 | Unsecured | Filed 09/10/04 Disallowed per order 4-19-11 | $0.00 | $0.00 | $0.00 |
| 000066-B 070 7100-00 | SAM, RIJU 248-23, 89th AVE. BELLEROSE, NY 11426 | Unsecured | Filed 10/06/04 Disallowed Per Order Dated 12/2/08 (Dkt # 2588) | $0.00 | $200.00 | $0.00 |
| 000067 070 7100-00 | JACKSON, SHERRY 2316 BRASHEARS STREET BATON ROUGE, LA 70807 | Unsecured | Filed 09/28/04 Disallowed per order 8-18-08 | $0.00 | $0.00 | $0.00 |
| 000068 070 7100-00 | CODY, TIMOTHY A. 116 GRAY STONE WAY NEWPORT, TN 37821 | Unsecured | Filed 09/27/04 Disallowed per order 11-25-08 | $0.00 | $0.00 | $0.00 |
| 000069-B 070 7100-00 | WILLIAMS, DEIDRA 4876 APPLESTONE MEMPHIS, TN 38109 | Unsecured | Filed 10/06/04 Reclassified per Order Dated 11/25/08 (Docket #2516) | $0.00 | $0.00 | $300.00 |
| 000070 070 7100-00 | MARTINEZ, HILDA 5050 W. 12TH LANE HIALEAH, FL 33012 | Unsecured | Filed 09/28/04 Disallowed per order 11-25-08 | $0.00 | $0.00 | $0.00 |
| 000071-B 070 7100-00 | VERGARA, ROSA POST OFFICE BOX 86 STANHOPE, NJ 07874 | Unsecured | Filed 10/07/04 Reclassified Per Order Dated 12/2/08 (Dkt # 2594) | $0.00 | $0.00 | $272.33 |
| 000072 070 7100-00 | JOSHUA YURFEST PO BOX 495 PITTSFIELD MA 01202 | Unsecured | Filed 10/07/04 | $0.00 | $0.00 | $0.00 |
| 000074 070 7100-00 | OBENG, ISSAC 136 N. 18TH ST WHEATLEY HEIGHTS, NY 11798 | Unsecured | Filed 10/05/04 Disallowed per order 10-21-08 | $0.00 | $0.00 | $0.00 |
| 000075 070 7100-00 | HAMM, EARNEST 1028 S. GRANDEE AVENUE APARTMENT #3 COMPTON, CA 90220 | Unsecured | Filed 10/05/04 Disallowed per order 11-18-08 | $0.00 | $0.00 | $0.00 |

| | | EXHIBIT C | | | | |
|---|---|---|---|---|---|---|
| Page 140 | | ANALYSIS OF CLAIMS REGISTER | | | | Date: April 28, 2015 |

Case Number:    04-22316RG  
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7  
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000078<br>070<br>7100-00 | TAMPA DRIVE SERVICE III<br>406 RIO STREET SUITE 140<br>TAMPA, FL 33609 | Unsecured | Filed 10/05/04 | $0.00 | $0.00 | $0.00 |
| 000080<br>070<br>7100-00 | STEVEN V SOPHER PT<br>283 LOCKHAVEN<br>STE 315<br>HOUSTON, TX 77073 | Unsecured | Filed 10/05/04 | $0.00 | $258.00 | $258.00 |
| 000081<br>070<br>7100-00 | GUILEN-MONTANO, MARIA D.<br>10729 CONDON AVE<br>APT #209<br>INGLEWOOD, CA 90304 | Unsecured | Filed 10/05/04 | $0.00 | $0.00 | $0.00 |
| 000082<br>070<br>7100-00 | HORSLEY, DENNIS<br>5020 76TH STREET<br>SARCRAMENTO, CA 95823 | Unsecured | Filed 10/05/04 | $0.00 | $500,000.00 | $500,000.00 |
| 000083<br>070<br>7100-00 | PALM BEACH SPORTS MEDICINE<br>4440 BEACON CIRCLE<br>WEST PALM BEACH, FL 33407 | Unsecured | Filed 10/05/04 | $0.00 | $107.00 | $107.00 |
| 000084-A<br>070<br>7100-00 | CLINTON, V. NANCY<br>1915 ALFA DRIVE<br>LANCASTER, PA 17601 | Unsecured | Filed 10/05/04<br>Disallowed Per Order Dated 9/9/08 (Dkt # 1702) | $0.00 | $66.00 | $0.00 |
| 000085<br>070<br>7100-00 | ARBILL INDUSTRIES INC<br>P O BOX 820542<br>PHILADELPHIA, PA 19182 | Unsecured | Filed 10/05/04 | $0.00 | $770.70 | $770.70 |
| 000086<br>070<br>7100-00 | MD MEDICAL CLINICS<br>PO BOX 66012<br>AMAHEIM, CA 92816 | Unsecured | Filed 10/05/04 | $0.00 | $161.86 | $161.86 |
| 000087<br>070<br>7100-00 | MD MEDICAL CLINICS<br>PO BOX 66012<br>AMAHEIM, CA 92816 | Unsecured | Filed 10/05/04 | $0.00 | $870.51 | $870.51 |
| 000088<br>070<br>7100-00 | GUTIERREZ, MARINA<br>8613 LOCUST<br>FONTANA, CA 92335 | Unsecured | Filed 10/05/04 | $0.00 | $0.00 | $0.00 |
| 000089<br>070<br>7100-00 | DAVID R CHASE PA<br>1700 E LAS OLAS BLVD PH 2<br>FORT LAUDERDALE, FL 33301 | Unsecured | Filed 10/05/04 | $0.00 | $467.50 | $467.50 |
| 000090<br>070<br>7100-00 | TLC CABULANCE INC<br>PO BOX 110808<br>NAPLES, FL 34108 | Unsecured | Filed 10/08/04 | $0.00 | $450.00 | $450.00 |
| 000091-B<br>070<br>7100-00 | TURLEY, JEROME<br>4389 39TH ST. #7<br>SAN DIEGO, CA 92105 | Unsecured | Filed 10/05/04<br>Reclassified Per Order Dated 11/25/08 (Docket #2515) | $0.00 | $0.00 | $2,500.00 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
Page 141 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015

Case Number:    04-22316RG  
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7         Priority Sequence  
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000093<br>070<br>7100-00 | PAY PLUS SOFTWARE INC<br>751 AVIGNON DRIVE<br>SUITE D<br>RIDGELAND, MS 39157 | Unsecured | Filed 10/04/04 | $0.00 | $510.00 | $510.00 |
| 000094<br>070<br>7100-00 | STRATEGIC ADVANCEMENT INC<br>242 OLD NEW BRUNSWICK ROAD<br>SUITE 100<br>PISCATAWAY, NJ 08854 | Unsecured | Filed 10/04/04 | $0.00 | $600.00 | $600.00 |
| 000095<br>070<br>7100-00 | PAVILION PHARMACY LANE<br>1325 SAN MARCO BLVD STE 801<br>JACKSONVILLE, FL 32207 | Unsecured | Filed 10/04/04 | $0.00 | $1,346.92 | $1,346.92 |
| 000096<br>070<br>7100-00 | DONALD BARTLEY MD<br>1801 BARRS STREET<br>SUITE 610<br>JACKSONVILLE, FL 32204 | Unsecured | Filed 10/04/04 | $0.00 | $915.00 | $915.00 |
| 000097<br>070<br>7100-00 | VALLEY PAIN CARE CENTERS<br>LTD<br>PO BOX 1547<br>SEDALIA, MO 65302 | Unsecured | Filed 10/04/04 | $0.00 | $1,081.89 | $1,081.89 |
| 000098<br>070<br>7100-00 | ACCELERATED HAND THERAPY<br>AND REHAB<br>199 BALDWIN RD<br>SUITE 100<br>PARSIPPANY, NJ 07054 | Unsecured | Filed 10/04/04 | $0.00 | $853.00 | $853.00 |
| 000099-A<br>070<br>7100-00 | BRIONES, MARLENE<br>21 AMITY ST<br>ELIZABETH, NJ 07202 | Unsecured | Filed 10/04/04<br>Disallowed Per Order Dated 9/23/08 (Dkt # 1880) | $0.00 | $200.00 | $0.00 |
| 000100<br>070<br>7100-00 | ULINE<br>2200 S LAKESIDE DRIVE<br>CS 444346<br>WAUKEGAN, IL 60085 | Unsecured | Filed 10/04/04 | $0.00 | $307.30 | $307.30 |
| 000101<br>070<br>7100-00 | INFO QUEST INC<br>PO BOX 15521<br>SURFSIDE BEACH, SC 29587 | Unsecured | Filed 10/04/04 | $0.00 | $19,124.00 | $19,124.00 |
| 000102-B<br>070<br>7100-00 | ALEX'S LIQUOR STORE<br>5939 E. SHEBY DR.<br>MEMPHIS, TN 38141 | Unsecured | Filed 10/04/04<br>Reclassified and Allowed per Order dated 07/21/2011 (Dkt #4184) and Dkt #4187<br>07/24/2011 | $0.00 | $80.00 | $80.00 |
| 000103<br>070<br>7100-00 | QUEST DISCOVERY SERVICES<br>2025 GATEWAY PLACE<br>STE 330<br>SAN JOSE, CA 95110 | Unsecured | Filed 10/04/04 | $0.00 | $209.42 | $209.42 |

| | | EXHIBIT C | | | | |
|---|---|---|---|---|---|---|
| Page 142 | | ANALYSIS OF CLAIMS REGISTER | | | | Date: April 28, 2015 |

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000104-B 070 7100-00 | URIBE, ORLANDO 24969 WALNUT ST. #106 NEWHALL, CA 91321 | Unsecured | Filed 10/04/04 | $0.00 | $246.15 | $0.00 |
| 000105-B 070 7100-00 | ATLANTIC SERVICE 401 ROUTE 10 WHIPPANY, NJ 07054 | Unsecured | Filed 10/04/04 Reclassified per Order dated 04/06/2011 (Dkt #4030) | $0.00 | $435.66 | $435.66 |
| 000107 070 7100-00 | THE NEWS AND OBSERVER PO BOX 2222 RALEIGH, NC 27602 | Unsecured | Filed 10/01/04 | $0.00 | $86.75 | $86.75 |
| 000109-B 070 7100-00 | UTAH STATE TAX COMMISSION 210 NORTH 1950 WEST SALT LAKE CITY, UT 84134 | Unsecured | Filed 10/01/04 Partially Administrative Claim. Reduced and Reclassified per Order dated 04/12/2011 (Dkt #4049) | $0.00 | $480.00 | $320.00 |
| 000112-B 070 7100-00 | PABRINKIS LYNNE 58 MARLBANK DRIVE ROCHESTER, NY 14612 | Unsecured | Filed 10/01/04 Reclassified Per Order Dated 11/25/08 (Dkt #2530) | $0.00 | $0.00 | $832.00 |
| 000114 070 7100-00 | MEDICAL EMERG TREATMENT 441 RT130 HIGHTSTOWN, NJ 08520 | Unsecured | Filed 09/30/04 | $0.00 | $1,074.00 | $1,074.00 |
| 000115-B 070 7100-00 | HARDY, CHARLIE 195W. MARKET ST #4F NEWARK, NJ 07103 | Unsecured | Filed 10/01/04 Reclassified per Order Dated 9/23/08 (Docket #1889) | $0.00 | $0.00 | $420.00 |
| 000117 070 7100-00 | METRO SOFTWARE CONSULTANTS 6001 WEST I20 SUITE 215 ARLINGTON, TX 76017 | Unsecured | Filed 09/29/04 | $0.00 | $10,700.00 | $10,700.00 |
| 000118 070 7100-00 | SALINAS, MARIA E 1 HURD STREET MINE HILL, NJ 07803 | Unsecured | Filed 09/29/04 | $0.00 | $0.00 | $0.00 |
| 000119-A 070 7100-00 | DE LA CRUZ, ERIN 185 OLD TURNPIKE ROAD PORT MURRAY, NJ 07865 | Unsecured | Filed 09/29/04 Disallowed per Order Dated 10/7/08 (Docket #2001) | $0.00 | $4,719.69 | $0.00 |
| 000120 070 7100-00 | WARREN, KENNETH A 127 WEIDLER LANE LITITZ, PA 17543 | Unsecured | Filed 09/29/04 | $0.00 | $345.80 | $345.80 |
| 000121 070 7100-00 | S B D INTRPRETING SVCS INC PO BOX 9033 LA JOLLA, CA 92038 | Unsecured | Filed 09/29/04 | $0.00 | $1,894.45 | $1,894.45 |
| 000122 070 7100-00 | SBD INTRPRETING SVCS INC PO BOX 9033 LA JOLLA, CA 92038 | Unsecured | Filed 09/29/04 | $0.00 | $1,352.55 | $1,352.55 |

| | EXHIBIT C | |
|---|---|---|
| Page 143 | ANALYSIS OF CLAIMS REGISTER | Date: April 28, 2015 |

Case Number:     04-22316RG
Debtor Name:     OMNE STAFFING, INC.  CHAPTER 7          Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000123 070 7100-00 | S B D INTRPRETING SVCS INC PO BOX 9033 LA JOLLA, CA 92038 | Unsecured | Filed 09/29/04 | $0.00 | $1,245.60 | $1,245.60 |
| 000124 070 7100-00 | S B D INTRPRETING SVCS INC PO BOX 9033 LA JOLLA, CA 92038 | Unsecured | Filed 09/29/04 | $0.00 | $932.65 | $932.65 |
| 000126-B 070 7100-00 | BLOEM, RANDALL 251 SIMMELL ROAD CLARKS SUMMIT, PA 18411 | Unsecured | Filed 09/27/04 Reclassified per Order Dated 11-12-08 | $0.00 | $0.00 | $760.00 |
| 000128 070 7100-00 | ELAINE L CHAO, SECRETARY OF LABOR US DEPT OF LABOR OFFICE OF THE SOLICITOR 61 FORSYTH ST, SW, RM 7T10 ATLANTA, GA 30303 | Unsecured | Filed 09/24/04 | $0.00 | $5,593.95 | $5,593.95 |
| 000129-A 070 7100-00 | MERRILYN H GALANTE 3999 OLD TOWN AVE D#1 SAN DIEGO, CA 92110 | Unsecured | Filed 09/21/04 Reduced & Reclassified per Order Dated 9/18/08 (Docket #1778) | $0.00 | $3,162.81 | $0.00 |
| 000130 070 7100-00 | COFACE NA INC AS AGENT FOR PFG VENTURES/ PROFORMA AYR GRAPHICS & PRINTING ATTN: DENISE FIRELLI PO BOX 2102 CRANBURY, NJ 08512 | Unsecured | Filed 09/20/04 | $0.00 | $5,147.10 | $5,147.10 |
| 000131 070 7100-00 | CHUBB GROUP INSURANCE C/O CISCO INC 1702 TOWNHURST HOUSTON, TX 77043 | Unsecured | Filed 09/15/04 | $0.00 | $5,193.78 | $5,193.78 |
| 000132-A 070 7100-00 | PEGNATO & PEGNATO BUILDING SYSTEMS INC ATTN: JEFFREY T BOLSON HAHN & BOLSON LLP 1000 WILSHIRE BLVD, STE 1600 LOS ANGELES, CA 90017 | Unsecured | Filed 07/20/04 Expunged per Order dated 04/19/2011 (Dkt #4071) | $0.00 | $440,880.00 | $0.00 |
| 000133-B 070 7100-00 | PATRICIA L JARRETT 608 SE SHILOH DR LEES SUMMET, MO 64063 | Unsecured | Filed 09/27/04 Reclassified Per Order Dated 11/25/08 (Dkt # 2529) | $0.00 | $0.00 | $2,076.96 |
| 000134 070 7100-00 | S B D INTRPRETING SVCS INC PO BOX 9033 LA JOLLA, CA 92036 | Unsecured | Filed 09/29/04 | $0.00 | $4,681.02 | $4,681.02 |
| 000135-A 070 7100-00 | BRIONES, MARLENE 21 AMITY ST ELIZABETH, NJ 07202 | Unsecured | Filed 10/04/04 Disallowed Per Order Dated 9/23/08 (Dkt # 1880) | $0.00 | $200.00 | $0.00 |

| Page 144 | | EXHIBIT C<br>ANALYSIS OF CLAIMS REGISTER | | | | Date: April 28, 2015 |

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|-------------------------|-------------|-------|-----------|---------|---------|
| 000138<br>070<br>7100-00 | CENTRAL FLORIDA HAND CENTER<br>200 EAST HIBISCUS BLVD<br>MELBOURNE, FL 32901 | Unsecured | Filed 10/04/04 | $0.00 | $1,490.00 | $1,490.00 |
| 000141<br>070<br>7100-00 | WINTERS STAMP MFG CO<br>PO BOX 003<br>ELIZABETH, NJ 07207 | Unsecured | Filed 10/04/04 | $0.00 | $91.43 | $91.43 |
| 000142<br>070<br>7100-00 | WINTERS STAMP MFG CO<br>PO BOX 003<br>ELIZABETH, NJ 07207 | Unsecured | Filed 10/04/04 | $0.00 | $56.46 | $56.46 |
| 000144<br>070<br>7100-00 | FINGER LAKES FAM CHIROPRACTIC<br>1625 RTE 332    FRMBRK OFF PRK<br>FARMINGTON, NY 14425 | Unsecured | Filed 09/29/04 | $0.00 | $284.79 | $284.79 |
| 000145-A<br>070<br>7100-00 | CORONADO, ELSA P.<br>4114 CAMINO DEL PLAZA #25<br>SAN YSIDRO, CA 92173 | Unsecured | Filed 10/04/04<br>Reclassified per Order Dated 9/16/08 (Docket #1779) | $0.00 | $322.76 | $0.00 |
| 000146<br>070<br>7100-00 | MOEDANO, PABLO<br>219 AVENIDA DE LA PLAZA<br>VISTA, CA 92083 | Unsecured | Filed 10/05/04 | $0.00 | $0.00 | $0.00 |
| 000147<br>070<br>7100-00 | REDICARE PHYSICIANS<br>2461 NAZARETH ROAD<br>ESTON, PA 18045 | Unsecured | Filed 10/04/04 | $0.00 | $0.00 | $0.00 |
| 000149<br>070<br>7100-00 | ARUBA INC<br>C/O JONATHAN J SEBEL ESQ<br>1420 WALNUT ST, STE 1420<br>PHILADELPHIA, PA 19102 | Unsecured | Filed 10/05/04 | $0.00 | $294.22 | $294.22 |
| 000150-B<br>070<br>7100-00 | AGUILA RAM, ROBERTO<br>457 S CHATERTON AVENUE<br>LA PUENTA, CA 91744 | Unsecured | Filed 10/05/04<br>Reclassified Per Order Dated 11/12/08 (Dkt # 2381) | $0.00 | $0.00 | $1,080.00 |
| 000153<br>070<br>7100-00 | SMITH, RUBY<br>631 E. HICKORY<br>KANKAKEE, IL 60901 | Unsecured | Filed 10/05/04<br>Disallowed per order 11-25-08 | $0.00 | $0.00 | $0.00 |
| 000154<br>070<br>7100-00 | IRIZARRY, YVETTE<br>317 S. PRINCE ST.<br>LANCASTER, PA 17603 | Unsecured | Filed 10/05/04<br>Disallowed per order 12-22-08<br>(ca) | $0.00 | $0.00 | $0.00 |
| 000155<br>070<br>7100-00 | LYONS, THOMAS G.<br>1823 RATTAN PALM DR.<br>NICEVILLE, FL 32578 | Unsecured | Filed 10/05/04<br>Disallowed per order 11-25-08 | $0.00 | $0.00 | $0.00 |
| 000156-B<br>070<br>7100-00 | NORTHBAY OCCUPATIONAL HEALTH<br>PO BOX 39000<br>DEPT 33404 | Unsecured | Filed 10/05/04<br>Expunged per Order dated 01/10/12 (Dkt #4264) | $0.00 | $1,219.70 | $0.00 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 145 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:   04-22316RG
Debtor Name:   OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | SAN FRANCISCO, CA 94139 | | | | | |
| 000157-A 070 7100-00 | RUVALCABA, JOSE 1725 BON AIR STOCKTON, CA 95210 | Unsecured | Filed 10/05/04 Disallowed Per Order Dated 10/21/08 (Docket #2135) | $0.00 | $500.00 | $0.00 |
| 000158 070 7100-00 | NICOLETTI, THOMAS 58 PLEASANT STREET HUNTINGTON, NY 11743 | Unsecured | Filed 10/04/04 | $0.00 | $0.00 | $0.00 |
| 000159 070 7100-00 | RIVERA, LUIS R 740 SOUTH QUEEN STREET LANCASTER, PA 17603 | Unsecured | Filed 09/30/04 | $0.00 | $760.00 | $760.00 |
| 000160 070 7100-00 | RIVERA, LUIS R 740 SOUTH QUEEN STREET LANCASTER, PA 17603 | Unsecured | Filed 09/27/04 | $0.00 | $760.00 | $760.00 |
| 000163 070 7100-00 | MAAX-KSD CORPORATION KEYSTONE ROAD SOUTHAMPTON, PA 18966 | Unsecured | Filed 10/04/04 | $0.00 | $0.00 | $0.00 |
| 000166-B 070 7100-00 | CHAROWSKY, RICHARD   M 512 SOUTH MILL STREET SAINT CLAIR, PA 17970 | Unsecured | Filed 09/30/04 Disallowed Per Order Dated 11/3/08 (Dkt # 2308) | $0.00 | $5,000.00 | $0.00 |
| 000170 070 7100-00 | RIFE MARKET RESEARCH 111 PARK CENTER BOULEVARD MIAMI, FL 33169 | Unsecured | Filed 09/29/04 | $0.00 | $2,100.00 | $2,100.00 |
| 000171 070 7100-00 | RUIZ, ANA L. 318 N. SUMNER AVE. SCRANTON, PA 18504 | Unsecured | Filed 09/29/04 Disallowed per order 11-25-08 | $0.00 | $0.00 | $0.00 |
| 000172-B 070 7100-00 | COGDELL, DARYLL 510 BROAD STREET NEWARK, NJ 07102 | Unsecured | Filed 09/29/04 Reclassified per Order Dated 11/12/08 (Docket #2363) | $0.00 | $0.00 | $40.00 |
| 000173 070 7100-00 | BRAY, CHARLES W. R. 721 COURT ST. SCRANTON, PA 18508 | Unsecured | Filed 09/29/04 | $0.00 | $171.00 | $171.00 |
| 000174 070 7100-00 | CALDARO, AMANDA 7726 NAVARRE PKWY APT. 718 NAVARRE, FL 32566 | Unsecured | Filed 10/05/04 | $0.00 | $0.00 | $0.00 |
| 000175 070 7100-00 | SMITH, LINDA M 1623 HERR STREET HARRISBURG, PA 17103 | Unsecured | Filed 09/27/04 | $0.00 | $22.35 | $22.35 |
| 000178-B 070 7100-00 | STATE OF MISSOURI DEPARTMENT OF REVENUE BOX 475 JEFFERSON CITY, MO 65105 | Unsecured | Filed 10/04/04 Exp. 03/28/2011 (Dkt #4002); Order Vacated 5/3/11 (Dkt 4122); Exp. 05/03/2011 (Dkt #4122) | $0.00 | $19.00 | $0.00 |

| | | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|---|

Page 146                                          ANALYSIS OF CLAIMS REGISTER                                Date: April 28, 2015

Case Number:   04-22316RG
Debtor Name:   OMNE STAFFING, INC.  CHAPTER 7                    Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000180-B 070 7100-00 | STATE OF MISSOURI DEPARTMENT OF REVENUE BOX 475 JEFFERSON CITY, MO 65105 | Unsecured | Filed 10/04/04 Exp.03/28/11 (Dkt 4002); Order Vacated 5/3/11 (Dkt 4122); Exp. 05/03/11 (Dkt 4122) | $0.00 | $126.20 | $0.00 |
| 000181-A 070 7100-00 | STATE OF WISCONSIN DEPT OF REVENUE 2135 RIMROCK RD MADISON, WI 53713 | Unsecured | Filed 10/05/04 Expunged per Order dated 05/03/2011 (Dkt #4110) | $0.00 | $1,603.14 | $0.00 |
| 000182-B 070 7100-00 | STATE OF WISCONSIN DEPT OF REVENUE 2135 RIMROCK RD MADISON, WI 53713 | Unsecured | Filed 10/05/04 Expunged per Order dated 05/03/2011 (Dkt #4110) | $0.00 | $3,093.78 | $0.00 |
| 000183-A 070 7100-00 | STATE OF WISCONSIN DEPT OF REVENUE 2135 RIMROCK RD MADISON, WI 53713 | Unsecured | Filed 10/05/04 Expunged per Order dated 05/03/2011 (Dkt #4110) | $0.00 | $1,694.60 | $0.00 |
| 000185-A 070 7100-00 | SERRANO, CLARIBEL 3502 N PHILIP ST PHILADELPHIA, PA 19140 | Unsecured | Filed 10/08/04 Reclassified per Order Dated 11/12/08 (Docket #2362) | $0.00 | $303.40 | $60.00 |
| 000188 070 7100-00 | VAZQUEZ, RAFEAL 907 92ND AVENUE OAKLAND, CA 94109 | Unsecured | Filed 10/08/04 Disallowed per order 11-25-08 | $0.00 | $0.00 | $0.00 |
| 000190 070 7100-00 | CLEVENGER, DAVID 1856 W. STATION ST KANKAKEE, IL 60901 | Unsecured | Filed 10/08/04 | $0.00 | $424.19 | $424.19 |
| 000196-A 070 7100-00 | PEREZ, EPIGMENIO 1496 MARGUERITE AVENUE CORNING, CA 96021 | Unsecured | Filed 10/06/04 Reclassified per Order Dated 11/3/08 (Docket #2307) | $0.00 | $684.00 | $0.00 |
| 000197-A 070 7100-00 | LOZANO, DAMARI 107 WEST KING STREET LANCASTER, PA 17603 | Unsecured | Filed 10/06/04 Reclassified Per Order Dated 4/22/09 (Docket #3198) | $0.00 | $216.83 | $0.00 |
| 000198 070 7100-00 | GONZALEZ, ALICIA R. 4370 51ST ST. #2 SAN DIEGO, CA 92115 | Unsecured | Filed 10/06/04 DIsallowed per Order Dated 11/18/08 (Docket #2409) | $0.00 | $502.30 | $0.00 |
| 000199 070 7100-00 | MINUTEMAN PRESS 1577 RIDGE ROAD WEST ROCHESTER, NY 14615 | Unsecured | Filed 10/11/04 | $0.00 | $295.98 | $295.98 |
| 000200 070 7100-00 | MILLER, KENRICK 615 E. THIRD STREET PLAINFIELD, NJ 07060 | Unsecured | Filed 10/07/04 | $0.00 | $145.00 | $145.00 |
| 000201 070 7100-00 | THE EMERALD GARDEN 241 ESSEX STREET MILLBURN, NJ 07041 | Unsecured | Filed 10/07/04 | $0.00 | $450.47 | $450.47 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 147

Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000202 070 7100-00 | SCI, GARY C/O ROBERT ELLIS ESQ ANDERSON & HOWELL 2029 N THIRD SWT JACKSONVILLE BEACH, FL 32250 | Unsecured | Filed 10/07/04 | $0.00 | $0.00 | $0.00 |
| 000204 070 7100-00 | DUCLAYAN, MISTY 91-1029 APAA ST EWA BEACH, HI 96706 | Unsecured | Filed 10/08/04 Disallowed per order 11-6-09 | $0.00 | $0.00 | $0.00 |
| 000205 070 7100-00 | VILLAPUDUA, BERNARDO 6804 DANNY DR.  APT.110 STOCKTON, CA 95210 | Unsecured | Filed 10/08/04 | $0.00 | $107,000.00 | $107,000.00 |
| 000206 070 7100-00 | SMITH, CATHERINE PO BOX 72526 LOS ANGELES, CA 90002 | Unsecured | Filed 10/08/04 Allowed per order 9-30-08 | $0.00 | $0.00 | $900.00 |
| 000207 070 7100-00 | DIAZ, MARIA JOSE 297 LINCOLN AVENUE APT. 3 B ORANGE, NJ 07050 | Unsecured | Filed 10/08/04 | $0.00 | $400.00 | $400.00 |
| 000208-A 070 7100-00 | SANDERS, LAMONT 1310 E. 32ND STREET SAVANNAH, GA 31404 | Unsecured | Filed 10/08/04 Disallowed Per Order dated 4/21/09 (Docket #3171) | $0.00 | $384.00 | $0.00 |
| 000210-B 070 7100-00 | KELLOUGH, REGINALD 4389 39TH ST. #7 SAN DIEGO, CA 92105 | Unsecured | Filed 10/06/04 Disallowed per Order dated 1/12/10 (Docket No. 3716) | $0.00 | $2,500.00 | $0.00 |
| 000211 070 7100-00 | NEAL, HARREL 22400 SOUR GRASS ROAD CORNING, CA 96021 | Unsecured | Filed 10/06/04 Disallowed Per Order Dated 11/25/08 (Docket #2505) | $0.00 | $1,000.00 | $0.00 |
| 000212 070 7100-00 | COMPARAN, JOSE EVERARDO 18136 COLIMA RD # 3 ROWLAND HEIGHTS, CA 91748 | Unsecured | Filed 10/06/04 Expunged per Order dated 03/14/2011 (Dkt #3942) | $0.00 | $67.89 | $0.00 |
| 000213 070 7100-00 | COMPARAN, JOSE EVERARDO 18136 COLIMA RD # 3 ROWLAND HEIGHTS, CA 91748 | Unsecured | Filed 10/11/04 Expunged per Order dated 03/14/2011 (Dkt #3942) | $0.00 | $67.89 | $0.00 |
| 000214-A 070 7100-00 | GEIGER, LEO V 204 FAIRFAX DRIVE LANCASTER, PA 17603 | Unsecured | Filed 10/06/04 Disallowed Per Order Dated 4/22/09 (Docket #3173) | $0.00 | $720.00 | $0.00 |
| 000215 070 7100-00 | RICH, SELINA 10316 MEDIA STREET JACKSONVILLE, FL 32219 | Unsecured | Filed 10/06/04 Disallowed per order 11-6-09 | $0.00 | $0.00 | $0.00 |
| 000216 070 7100-00 | HADDON, TAMMY T. 10316 MEDIA ST. JACKSONVILLE, FL 32219 | Unsecured | Filed 10/06/04 Disallowed per order 11-6-09 | $0.00 | $0.00 | $0.00 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 148 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:     04-22316RG
Debtor Name:     OMNE STAFFING, INC.  CHAPTER 7                    Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000217<br>070<br>7100-00 | HAND SURGERY  REHABILITATION<br>301 E HANOVER AVE<br>MORRISTOWN, NJ 07960 | Unsecured | Filed 10/07/04 | $0.00 | $750.00 | $750.00 |
| 000219-A<br>070<br>7100-00 | ALEXANDER, GABRIEL<br>3557 SHANNON DR<br>BALTIMORE, MD 21213 | Unsecured | Filed 10/07/04<br>Disallowed per Order Dated 8/18/08 (Docket #1573) | $0.00 | $800.00 | $0.00 |
| 000222<br>070<br>7100-00 | FRANCO, JOSEPH<br>573 CENTRAL AVENUE<br>APARTMENT 24<br>JERSEY CITY, NJ 07307 | Unsecured | Filed 10/07/04 | $0.00 | $200,000.00 | $200,000.00 |
| 000223-A<br>070<br>7100-00 | JESSICA M ZAYAS<br>126 MADISON AVE<br>PERTH AMBOY, NJ 08861 | Unsecured | Filed 10/04/04<br>Reduced and Reclassified Per Order Dated 4/22/09 (Docket #3175) | $0.00 | $1,855.52 | $0.00 |
| 000224<br>070<br>7100-00 | MEJIA, IVONNE<br>23 CHESTER STREET<br>LANCASTER, PA 17602 | Unsecured | Filed 10/08/04 | $0.00 | $850.00 | $850.00 |
| 000225<br>070<br>7100-00 | CONTRERAS, VICTOR<br>209 7TH AVE.<br>PATERSON, NJ 07514 | Unsecured | Filed 10/06/04<br>Disallowed per order 11-30-09 | $0.00 | $0.00 | $0.00 |
| 000226-A<br>070<br>7100-00 | MASSACHUSETTS DEPT OF<br>REVENUE<br>LITIGATION BUREAU,<br>BANKRUPTCY UNIT<br>ATTN ANNE CHAN<br>PO BOX 9564<br>BOSTON, MA 02114 | Unsecured | Filed 10/11/04<br>Expunged per Order dated 04/12/2011 (Dkt #4051)<br>Amended by Claim #1829 | $0.00 | $875.68 | $0.00 |
| 000227-B<br>070<br>7100-00 | MASSACHUSETTS DEPT OF<br>REVENUE<br>ATTN: LITIGATION BUREAU,<br>BANKRUPTCY UNIT<br>PO BOX 9564<br>BOSTON, MA 02114 | Unsecured | Filed 10/11/04<br>Expunged per Order dated 04/12/2011 (Dkt #4051)<br>Amended by Claim#1828 | $0.00 | $11.25 | $0.00 |
| 000228-A<br>070<br>7100-00 | MASSACHUSETTS DEPT OF<br>REVENUE<br>LITIGATION BUREAU,<br>BANKRUPTCY UNIT<br>ATTN ANNE CHAN<br>PO BOX 9564<br>BOSTON, MA 02114 | Unsecured | Filed 10/08/04<br>Expunged per Order dated 04/12/2011 (Dkt #4051)<br>Amended by Claim #1771 | $0.00 | $45.00 | $0.00 |
| 000229<br>070<br>7100-00 | GUTIERREZ, RAUL<br>5318 MAYWOOD AVE.<br>MAYWOOD, CA 90270 | Unsecured | Filed 10/12/04 | $0.00 | $10,543.25 | $10,543.25 |
| 000230-A<br>070<br>7100-00 | SKELTON, RICHARD<br>1936 SR 16 WEST<br>GREEN COVE SPRINGS, FL 32043 | Unsecured | Filed 10/04/04<br>Disallowed Per Order Dated 5/20/09 (Docket# 3264) | $0.00 | $1,118.26 | $0.00 |

| | | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|---|

Page 149    ANALYSIS OF CLAIMS REGISTER    Date: April 28, 2015

Case Number: 04-22316RG
Debtor Name: OMNE STAFFING, INC.  CHAPTER 7    Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000231 070 7100-00 | SHUFF, KIMBERLY 606 DAUPHIN STREET HARRISBURG, PA 17104 | Unsecured | Filed 10/07/04 | $0.00 | $421.99 | $421.99 |
| 000232 070 7100-00 | WILSON, ANTHONY E. 507 CHAPEL ST GREEN COVE SPRINGS, FL | Unsecured | Filed 10/07/04 | $0.00 | $8,006.08 | $8,006.08 |
| 000235 070 7100-00 | CONKLIN, FAITH 245 STONY FORD RD MIDDLETOWN, NY 10941 | Unsecured | Filed 10/06/04 Disallowed per order 12-7-09 | $0.00 | $0.00 | $0.00 |
| 000236 070 7100-00 | OJEDA, JUDITH 185 MC WHORTER NEWARK, NJ 07105 | Unsecured | Filed 10/14/04 | $0.00 | $131.22 | $131.22 |
| 000237-A 070 7100-00 | BONHAM, BRIAN 2625 S WEST ST  #72 WICHITA, KS 67217 | Unsecured | Filed 09/30/04 Disallowed per Order Dated 11/18/08 (Dkt #2418) | $0.00 | $271.12 | $0.00 |
| 000238 070 7100-00 | DECKER, MARY B. 17 MINISINK AVE. PORT JERVIS, NY 12771 | Unsecured | Filed 09/28/04 Disallowed per order 12-14-09 | $0.00 | $0.00 | $0.00 |
| 000239 070 7100-00 | CLEARY, MONA 17 MINISINK AVE. APARTMENT 7 PORT JERVIS, NY 12771 | Unsecured | Filed 09/28/04 Disallowed per order 11-9-09 | $0.00 | $0.00 | $0.00 |
| 000241 070 7100-00 | KITTLES CLEANING CO 2912 NORMANDY DRIVE ELLICOTT CITY, MD 21043 | Unsecured | Filed 10/12/04 | $0.00 | $545.00 | $545.00 |
| 000242 070 7100-00 | RODRIGUEZ, HECTOR 159 N FULTON BRADLEY, IL 60901 | Unsecured | Filed 10/12/04 | $0.00 | $956.00 | $956.00 |
| 000243 070 7100-00 | C. CATHERINE JANNARONE, ESQ. 935 HIGHWAY 34 SUITE 2C MATAWAN, NJ 07747 | Unsecured | Filed 10/12/04 | $0.00 | $0.00 | $0.00 |
| 000244 070 7100-00 | GEMSTONE LLC 1010 KENNEDY DR #405 KEY WEST, FL 33040 | Unsecured | Filed 10/12/04 | $0.00 | $8,498.06 | $8,498.06 |
| 000245 070 7100-00 | EVERHART, SHAUNETTE 647 CREEKSTONE CIRCLE MEMPHIS, TN 38127 | Unsecured | Filed 10/12/04 Disallowed per order 12-14-09 | $0.00 | $0.00 | $0.00 |
| 000247 070 7100-00 | HALL, DAVID 4380 UPPERDONTON ROAD WEATHERFORD, TX 76085 | Unsecured | Filed 10/12/04 Expunged per Order dated 01/10/12 (Dkt #4263) | $0.00 | $1,200.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 150                                                                                     Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7                    Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| 000249 070 7100-00 | ERAZO, ENNA 8912 VAN NUYS BLV. APT. 10 PARONAMA CITY, CA 91402 | Unsecured | Filed 10/15/04 Disallowed per order 11-9-09 | $0.00 | $0.00 | $0.00 |
| 000250 070 7100-00 | REYES, JOSE MIGUEL 637 PENN AVE AURORA, IL 60505 | Unsecured | Filed 10/12/04 Reclassified and Allowed Per Order Dated 10/27/08 (Docket #2196) | $0.00 | $800.00 | $800.00 |
| 000251-C 070 7100-00 | PHILLIPS, JUSTIN 4425 RODNEY MEMPHIS, TN 38116 | Unsecured | Filed 10/12/04 Reclassified and Allowed Per Order Dated 10/21/08 (Docket#2102) | $0.00 | $0.00 | $225.00 |
| 000252 070 7100-00 | REYES, MIGUEL 637 PENN AVE AURORA, IL 60505 | Unsecured | Filed 10/12/04 Disallowed Per Order Dated 10/27/08 (Dkt #2196) | $0.00 | $800.00 | $0.00 |
| 000253 070 7100-00 | KADRIC, AVDO 6404 LOMAND AVENUE NEW PORT RICHEY, FL 33653 | Unsecured | Filed 10/12/04 | $0.00 | $3,300.00 | $3,300.00 |
| 000254 070 7100-00 | ERAZO, ENNA 8912 VAN NUYS BLVD. APT. 10 PARONAMA CITY, CA 91402 | Unsecured | Filed 10/12/04 | $0.00 | $0.00 | $0.00 |
| 000255 070 7100-00 | BILBAO, JESUS J. PO BOX 1893 NEW BRUNSWICK, NJ 08901 | Unsecured | Filed 10/12/04 | $0.00 | $0.00 | $0.00 |
| 000256 070 7100-00 | LA VOZ LATINA MENSUAL PO BOX 219 SCRANTON, PA 18504 | Unsecured | Filed 10/12/04 | $0.00 | $1,965.00 | $1,965.00 |
| 000258 070 7100-00 | MARSHALL, JOHN J. L43 LYRA STREET ORANGE PARK, FL 32073 | Unsecured | Filed 10/12/04 | $0.00 | $11,988.49 | $11,988.49 |
| 000259 070 7100-00 | CALHOUN, CHARMAGNE 354 E. CHARLES KANKAKEE, IL 60901 | Unsecured | Filed 10/12/04 Disallowed per order 9-23-08 | $0.00 | $0.00 | $0.00 |
| 000260 070 7100-00 | GLEN SUMMIT SPRINGS WATER CO INC PO BOX 129 MOUNTAINTOP, PA 18707 | Unsecured | Filed 10/12/04 | $0.00 | $55.20 | $55.20 |
| 000261 070 7100-00 | GLEN SUMMIT SPRINGS WATER COINC PO BOX 129 MOUNTAINTOP, PA 18707 | Unsecured | Filed 10/12/04 | $0.00 | $50.70 | $50.70 |
| 000263 070 7100-00 | OLIVERA, SUSANA C. 22 TERRY LANE APARTMENT 210 MONTICELLO, NY 12701 | Unsecured | Filed 10/12/04 | $0.00 | $0.00 | $0.00 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 151 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7

Priority Sequence

Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000265<br>070<br>7100-00 | ALCAUTER, CRISTINA<br>210 MILL STREAM DR.<br>BOLINGBROOK, IL 60440 | Unsecured | Filed 10/12/04 | $0.00 | $225.67 | $225.67 |
| 000266-A<br>070<br>7100-00 | SANGHAVI, KRISHANG<br>76 JEFFERSON STREET<br>METUCHEN, NJ 08840 | Unsecured | Filed 10/12/04<br>Disallowed Per Order Dated 9/16/08 (Docket #1794) and 10/14/08 (Docket #2051) | $0.00 | $648.60 | $0.00 |
| 000267<br>070<br>7100-00 | GONZALEZ, JORGE<br>11201 SW 55TH STREET<br>UNIT 66<br>MIRAMAR, FL 33025 | Unsecured | Filed 10/12/04 | $0.00 | $200,000.00 | $200,000.00 |
| 000268<br>070<br>7100-00 | QUARTZ HILL INDUSTRIAL MED<br>42357 50T STREET WEST 104<br>QUARTZ HILL, CA 93536 | Unsecured | Filed 10/08/04 | $0.00 | $233.00 | $233.00 |
| 000269<br>070<br>7100-00 | QUARTZ HILL INDUSTRIAL MED<br>42357 50T ST, WEST 104<br>QUARTZ HILL, CA 93536 | Unsecured | Filed 10/08/04 | $0.00 | $515.00 | $515.00 |
| 000271-B<br>070<br>7100-00 | TRANSPORTATION, T & M<br>820 WEST 115TH ST.<br>LOS ANGELES, CA 90044 | Unsecured | Filed 10/12/04<br>Reclassified per Order Dated 1/13/09 (Docket #2854) | $0.00 | $3,850.00 | $3,850.00 |
| 000273<br>070<br>7100-00 | THOMAS J SERGOTT MD<br>11828 BERNARDO PLAZA CT<br>SAN DIEGO, CA 92128 | Unsecured | Filed 10/12/04 | $0.00 | $3,283.50 | $3,283.50 |
| 000274<br>070<br>7100-00 | CARROLL, REBECCA B.<br>1100 MISTY PINES CIRCLE, #202<br>NAPLES, FL 34105 | Unsecured | Filed 10/12/04<br>Disallowed Per Order Dated 12/22/08 (Docket #2744) | $0.00 | $1,646.55 | $0.00 |
| 000275<br>070<br>7100-00 | BECHT, STARR L.<br>27978 CARL CIRCLE<br>BONITA SPRINGS, FL 34135 | Unsecured | Filed 10/12/04<br>Disallowed Per Order Dated 12/22/08 (Docket #2746) | $0.00 | $3,822.50 | $0.00 |
| 000276<br>070<br>7100-00 | DIAGNOSTIC IMAGING SERVICES<br>PO BOX 4<br>STUART, FL 34995 | Unsecured | Filed 10/12/04 | $0.00 | $124.00 | $124.00 |
| 000277<br>070<br>7100-00 | ROGONZINSKI ORTHOPEDIC<br>CLINIC PA<br>3716 UNIVERSITY BLVD S<br>SUITE 3<br>JACKSONVILLE, FL 32216 | Unsecured | Filed 10/12/04 | $0.00 | $2,952.94 | $2,952.94 |
| 000278<br>070<br>7100-00 | ADKISON TOWING<br>COMPANY,INC.<br>7405 PHILLIPS HIGHWAY<br>JACKSONVILLE, FL 32256 | Unsecured | Filed 10/12/04 | $0.00 | $78,788.12 | $78,788.12 |
| 000279<br>070<br>7100-00 | REBOUND REHAB SERVICES INC<br>105 SOUTHPARK BLVD B201<br>ST. AUGUSTINE, FL 32086 | Unsecured | Filed 10/12/04 | $0.00 | $3,476.69 | $3,476.69 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 152

Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000280-A 070 7100-00 | CAPITAL CLEANING CONTRACTORS INC CUST 59650 PO BOX 3063 HUNTINGTON STATION, NY 11746 | Unsecured | Filed 10/12/04 Reclassified per Order dated 03/14/2011 (Dkt #3939) | $0.00 | $17,659.75 | $17,659.75 |
| 000281 070 7100-00 | EAST COAST ORTHOPAEDICS STEVEN NAIDE MD 1201 EAST SAMPLE ROA POMPANO BEACH, FL 33064 | Unsecured | Filed 10/12/04 | $0.00 | $7,486.00 | $7,486.00 |
| 000282 070 7100-00 | SOUTHSIDE MEDICAL IMAGING PO BOX 691907 CINCINNATI, OH 45269 | Unsecured | Filed 10/12/04 | $0.00 | $2,790.00 | $2,790.00 |
| 000283 070 7100-00 | SOUTHSIDE MEDICAL IMAGING PO BOX 691907 CINCINNATI, OH 45269 | Unsecured | Filed 10/12/04 | $0.00 | $255.00 | $255.00 |
| 000284 070 7100-00 | RHOADS, CHARLES 813 NORTH SHIPPEN STREET LANCASTER, PA 17602 | Unsecured | Filed 10/12/04 | $0.00 | $162.35 | $162.35 |
| 000285-A 070 7100-00 | INDIANA DEPT OF REVENUE BANKRUPTCY SECTION ROOM N-203 100 NORTH SENATE AVE INDIANAPOLIS, IN 46204 | Unsecured | Filed 10/12/04 Expunged per Order dated 4/12/2011 (Dkt #4050) | $0.00 | $123.75 | $0.00 |
| 000286-B 070 7100-00 | WSA SECURITY INC 10311 S LA CIENGA BLVD LOS ANGELES, CA 90045 | Unsecured | Filed 10/12/04 Reclassified per Order dated 03/14/2011 (Dkt #3938) | $0.00 | $3,500.01 | $3,500.01 |
| 000287 070 7100-00 | ANTONIO, JERRY 301 W JACKSON ST. STOCKTON, CA 95206 | Unsecured | Filed 10/12/04 | $0.00 | $500.00 | $500.00 |
| 000289 070 7100-00 | PAYNE, JOHN 5155 S.W. SHORES AVENUE ARCADIA, FL 34266 | Unsecured | Filed 10/12/04 Disallowed per order 10-27-09 | $0.00 | $0.00 | $0.00 |
| 000291 070 7100-00 | TREJO, ODILON S. 1955 BELLS FERR ROAD APT #4222 MARIETTA, GA 30066 | Unsecured | Filed 10/12/04 | $0.00 | $1,070.90 | $1,070.90 |
| 000292 070 7100-00 | DEL VILLAR, HILDA 4424 47ST #8 SAN DIEGO, CA 92115 | Unsecured | Filed 10/12/04 | $0.00 | $246.16 | $246.16 |
| 000293 070 7100-00 | TAPIA, HECTOR 275 CHESTNUT ST APT 404 SPRINGFIELD, MA 01104 | Unsecured | Filed 10/12/04 | $0.00 | $300.00 | $300.00 |

| Page 153 | | EXHIBIT C<br>ANALYSIS OF CLAIMS REGISTER | | | | Date: April 28, 2015 |
|---|---|---|---|---|---|---|

Case Number:     04-22316RG
Debtor Name:     OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000294<br>070<br>7100-00 | QUINTERO, JOEL<br>2055 NORTH F ST<br>SAN BERNARDINO, CA 92411 | Unsecured | Filed 10/12/04 | $0.00 | $0.00 | $0.00 |
| 000295<br>070<br>7100-00 | QUINTERO, ALVARO<br>2055 NORTH F STREET<br>SAN BERNARDINO, CA 92411 | Unsecured | Filed 10/12/04<br>Disallowed per order 10-27-09 | $0.00 | $0.00 | $0.00 |
| 000296-A<br>070<br>7100-00 | CECILIA DE LA ROSA<br>2003 NEW YORK AVE<br>APT. 1B<br>UNION CITY, NJ 07087 | Unsecured | Filed 10/12/04<br>Reduced and Reclassified per Order Dated 10/21/08 (Docket #2096) (ac) | $0.00 | $159.83 | $0.00 |
| 000297-B<br>070<br>7100-00 | JOHN C CRICK MD<br>2549 PARK STREET<br>JACKSONVILLE, FL 32204 | Unsecured | Filed 10/12/04<br>Reclassified per Order dated 03/08/2011 (Dkt #3906) | $0.00 | $5,303.00 | $5,303.00 |
| 000298-A<br>070<br>7100-00 | JOHN C CRICK MD<br>2549 PARK STREET<br>JACKSONVILLE, FL 32204 | Unsecured | Filed 10/12/04<br>Reclassified per Order dated 03/08/2011 (Dkt #3906) | $0.00 | $1,300.00 | $1,300.00 |
| 000299<br>070<br>7100-00 | HEATHER, BRUCE<br>43348 NORTH<br>APT 111<br>LANCASTER, CA 93534 | Unsecured | Filed 10/12/04 | $0.00 | $0.00 | $0.00 |
| 000300-B<br>070<br>7100-00 | OKLAHOMA TAX COMMISSION<br>LEGAL DIVISION<br>120 N ROBINSON STE 2000W<br>OKLAHOMA CITY, OK 73102 | Unsecured | Filed 10/12/04<br>Allowed per Order dated 04/12/2011 (Dkt #4053) | $0.00 | $52.50 | $52.50 |
| 000301-A<br>070<br>7100-00 | OKLAHOMA TAX COMMISSION<br>LEGAL DIVISION<br>120 N ROBINSON SUITE 2000W<br>OKLAHOMA CITY, OK 73152 | Unsecured | Filed 10/12/04<br>Expunged per Order dated 04/12/2011 (Dkt #4053)<br>Amended by Claim #1815 | $0.00 | $10.95 | $0.00 |
| 000302-B<br>070<br>7100-00 | OKLAHOMA TAX COMMISSION<br>LEGAL DIVISION<br>120 N ROBINSON SUITE 2000W<br>OKLAHOMA CITY, OK 73102 | Unsecured | Filed 10/12/04<br>Allowed per Order dated 04/12/2011 (Dkt #4053) | $0.00 | $500.00 | $500.00 |
| 000303<br>070<br>7100-00 | NOFFSINGER, SHAWN E.<br>801 BROADHAG DRIVE<br>PUNTA GORDA, FL 33950 | Unsecured | Filed 10/12/04 | $0.00 | $0.00 | $0.00 |
| 000304-B<br>070<br>7100-00 | CALIF LATINO CLINIC<br>2700 N MAIN ST<br>STE 1060<br>SANTA ANA, CA 92705 | Unsecured | Filed 10/12/04<br>Reclassified per Order dated 01/10/12  (Dkt #4260) | $0.00 | $0.00 | $19,689.00 |
| 000305-B<br>070<br>7100-00 | CHIRAG N AMIN MD<br>6820 INDIANA AVE<br>SUITE 100<br>RIVERSIDE, CA 92506 | Unsecured | Filed 10/12/04<br>Reclassified per Order dated 01/30/2012 (Dkt #4287) | $0.00 | $0.00 | $14,984.40 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 154

Date: April 28, 2015

Case Number:  04-22316RG
Debtor Name:  OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000306<br>070<br>7100-00 | DIAZ, YIREILY<br>61 HOWARD<br>PASSAIC PARK<br>PASSAIC, NJ 07055 | Unsecured | Filed 10/13/04 | $0.00 | $270.00 | $270.00 |
| 000307<br>070<br>7100-00 | AYALA, JOSE<br>2256 PARKSIDE AVE. #201<br>LOS ANGELES, CA 90031 | Unsecured | Filed 10/04/04<br>Disallowed per order 3-14-11 | $0.00 | $0.00 | $0.00 |
| 000308<br>070<br>7100-00 | AYALA, JOSE<br>2256 PARKSIDE AVE. #201<br>LOS ANGELES, CA 90031 | Unsecured | Filed 10/18/04<br>Disallowed per order 3-14-11 | $0.00 | $0.00 | $0.00 |
| 000309<br>070<br>7100-00 | QUEEN, ROBERT<br>3031 GRAYSON ST<br>BALTIMORE, MD 21216 | Unsecured | Filed 10/12/04<br>Disallowed per order 9-9-08 | $0.00 | $0.00 | $0.00 |
| 000310<br>070<br>7100-00 | QUEEN, ROBERT<br>3031 GRAYSON ST<br>BALTIMORE, MD 21216 | Unsecured | Filed 10/04/04 | $0.00 | $0.00 | $0.00 |
| 000311<br>070<br>7100-00 | MILLS, STANLEY<br>408 RIVER RIDGE CIRCLE<br>BYHALIA, MS 38611 | Unsecured | Filed 10/12/04 | $0.00 | $0.00 | $0.00 |
| 000312<br>070<br>7100-00 | WESTBROOK, CHRISTOPHER<br>4712 CRENSHAW BOULEVARD<br>LOS ANGELES, CA 90043 | Unsecured | Filed 10/12/04 | $0.00 | $0.00 | $0.00 |
| 000313<br>070<br>7100-00 | ALDRED, JOHNNY<br>4891 HARPER PATTERSO<br>THOMSON, GA 30824 | Unsecured | Filed 10/12/04<br>Disallowed Per Order Dated 10/7/08 (Docket #1994) | $0.00 | $175.00 | $0.00 |
| 000314<br>070<br>7100-00 | PENA, JORGE<br>637 PENN<br>AURORA, IL 60505 | Unsecured | Filed 10/12/04<br>Disallowed Per Order Dated 10/21/08 (Docket #2104) | $0.00 | $800.00 | $0.00 |
| 000316<br>070<br>7100-00 | GOMEZ, JOSE S<br>566 WEST 10TH STREET<br>APARTMENT #21<br>SAN PEDRO, CA 90731 | Unsecured | Filed 10/12/04 | $0.00 | $0.00 | $0.00 |
| 000317<br>070<br>7100-00 | GOMEZ, JOSE S<br>566 WEST 10TH STREET<br>APARTMENT #21<br>SAN PEDRO, CA 90731 | Unsecured | Filed 10/12/04 | $0.00 | $0.00 | $0.00 |
| 000318<br>070<br>7100-00 | GOMEZ, JOSE S<br>566 WEST 10TH STREET<br>APARTMENT #21<br>SAN PEDRO, CA 90731 | Unsecured | Filed 10/12/04 | $0.00 | $0.00 | $0.00 |
| 000319<br>070<br>7100-00 | NEXTEL OF NEW YORK<br>NEXTEL COMMUNUCATIONS INC.<br>ATTN: BANKRUPTCY<br>PO BOX 172408 | Unsecured | Filed 10/07/04 | $0.00 | $35,210.37 | $35,210.37 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Page 155 | | | EXHIBIT C<br>ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number: 04-22316RG
Debtor Name: OMNE STAFFING, INC.  CHAPTER 7     Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | DENVER, CO 80217 | | | | | |
| 000320<br>070<br>7100-00 | QUARTZ HILL INDUSTRIAL MED<br>42357 50T STREET WEST 104<br>QUARTZ HILL, CA 93536 | Unsecured | Filed 10/08/04 | $0.00 | $1,616.55 | $1,616.55 |
| 000321<br>070<br>7100-00 | QUARTZ HILL INDUSTRIAL MED<br>42357 50T STREET WEST 104<br>QUARTZ HILL, CA 93536 | Unsecured | Filed 10/08/04 | $0.00 | $200.00 | $200.00 |
| 000322<br>070<br>7100-00 | QUARTZ HILL INDUSTRIAL MED<br>42357 50T STREET WEST 104<br>QUARTZ HILL, CA 93536 | Unsecured | Filed 10/08/04 | $0.00 | $2,424.70 | $2,424.70 |
| 000323<br>070<br>7100-00 | BERMUDEZ, ANTONIO<br>1039 FENTON ST.<br>AURORA, IL 60505 | Unsecured | Filed 10/12/04 | $0.00 | $220.21 | $220.21 |
| 000324<br>070<br>7100-00 | FLAGLER COMMUNITY<br>PHARMACY<br>300 HEALTH PARK BLVD  S1002<br>ST. AUGUSTINE, FL 32086 | Unsecured | Filed 10/12/04 | $0.00 | $1,877.08 | $1,877.08 |
| 000325-A<br>070<br>7100-00 | INDIANA DEPT OF REVENUE<br>BANKRUPTCY SECTION<br>100 NORTH SENATE AVE<br>ROOM N203<br>INDIANAPOLIS, IN 46204 | Unsecured | Filed 10/12/04<br>Administrative Expense Claim; Expunged per Order dated 4/12/2011 (Dkt #4050) | $0.00 | $176.25 | $0.00 |
| 000327-B<br>070<br>7100-00 | LOUISIANA DEPT OF REVENUE<br>ATTN: DANICE SIMS<br>PO BOX 66658<br>BATON ROUGE, LA 70896 | Unsecured | Filed 10/15/04<br>Expunged per Order dated 05/03/2011 (Dkt #4119) | $0.00 | $1,490.00 | $0.00 |
| 000328-A<br>070<br>7100-00 | LOUISIANA DEPT OF REVENUE<br>ATTN: DANICE SIMS<br>PO BOX 66658<br>BATON ROUGE, LA 70896 | Unsecured | Filed 10/15/04<br>Allowed per Order dated 05/03/2011 (Dkt #4119) | $0.00 | $99.50 | $99.50 |
| 000329-B<br>070<br>7100-00 | STATE OF LOUISIANA<br>DEPARTMENT OF REVENUE<br>PO BOX 66658<br>BATON ROUGE, LA 70896 | Unsecured | Filed 10/15/04<br>Reduced and Allowed per Order dated 05/03/2011 (Dkt #4119) | $0.00 | $555.78 | $364.86 |
| 000330-A<br>070<br>7100-00 | STATE OF LOUISIANA<br>DEPARTMENT OF REVENUE<br>PO BOX 66658<br>BATON ROUGE, LA 70896 | Unsecured | Filed 10/15/04<br>Reduced and Allowed per Order dated 05/03/2011 (Dkt #4119) | $0.00 | $1,608.01 | $70.22 |
| 000331-B<br>070<br>7100-00 | STATE OF LOUISIANA<br>DEPARTMENT OF REVENUE<br>PO BOX 66658<br>BATON ROUGE, LA 70896 | Unsecured | Filed 10/15/04<br>Reduced and Allowed per Order dated 05/03/2011 (Dkt #4119) | $0.00 | $85.00 | $60.00 |

| | | EXHIBIT C | | | |
|---|---|---|---|---|---|
| Page 156 | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000333-B<br>070<br>7100-00 | STATE OF OREGON<br>DEPARTMENT OF REVENUE<br>REVENUE BUILDING<br>955 CENTER STREET NE<br>SALEM, OR 97301 | Unsecured | Filed 10/12/04<br>Expunged per Order dated 03/28/2011 (Dkt #4004) | $0.00 | $14.19 | $0.00 |
| 000334<br>070<br>7100-00 | ARTEAGA, DAVID<br>16266 VALLEYVALE DRIVE<br>FONTANA, CA 92337 | Unsecured | Filed 10/18/04<br>Disallowed per order 3-10-09 | $0.00 | $0.00 | $0.00 |
| 000335<br>070<br>7100-00 | ARTEAGA, DAVID<br>16266 VALLEYVALE DRIVE<br>FONTANA, CA 92337 | Unsecured | Filed 10/19/04 | $0.00 | $0.00 | $0.00 |
| 000336<br>070<br>7100-00 | LOPEZ, SAMUEL 8248<br>529 S. CHICAGO<br>KANKAKEE, IL 60901 | Unsecured | Filed 10/18/04<br>Disallowed per order 9-9-08 | $0.00 | $0.00 | $0.00 |
| 000337-A<br>070<br>7100-00 | PEREZ, MARIA<br>443 S. 4TH<br>KANKAKEE, IL 60901 | Unsecured | Filed 10/18/04<br>Reclassified Per Order Dated 4/22/09 (Docket #3187) | $0.00 | $256.00 | $0.00 |
| 000338<br>070<br>7100-00 | PORTILLO, SONIA<br>19 MECHANIC ST.<br>PORT JERVIS, NY 12771 | Unsecured | Filed 10/18/04 | $0.00 | $0.00 | $0.00 |
| 000340<br>070<br>7100-00 | NASSAU COUNTY BOCC<br>PO BOX 4000AB<br>FERN BEACH, FL 32035 | Unsecured | Filed 10/18/04 | $0.00 | $564.50 | $564.50 |
| 000342<br>070<br>7100-00 | HURST, SANDRA M.<br>POST OFFICE BOX 317<br>EMLYN, KY 40730 | Unsecured | Filed 10/15/04 | $0.00 | $523.00 | $523.00 |
| 000343-A<br>070<br>7100-00 | MILLS, AUDLEY D<br>14604 KINDERHOOK TERRACE<br>BURTONSVILLE, MD 20866 | Unsecured | Filed 10/18/04<br>Reduce and Reclassify per Order Dated 9/9/08 (Docket #1704) | $0.00 | $1,205.10 | $403.53 |
| 000346-B<br>070<br>7100-00 | MATTHEWS, RACHEL<br>18 MASSA LANE<br>APARTMENT C7<br>EDGEWATER, NJ 07020 | Unsecured | Filed 10/15/04<br>Reduced & Reclassified per Order Dated 9/9/08 (Docket #1719) | $0.00 | $2,428.80 | $2,428.80 |
| 000348<br>070<br>7100-00 | JOB SOURCE<br>400 CENTRAL AVENUE<br>SUITE 308<br>NORTHFIELD, IL 60093 | Unsecured | Filed 10/18/04 | $0.00 | $3,196.85 | $3,196.85 |
| 000349<br>070<br>7100-00 | CRUZ, SERGIO<br>3846 VAN DYKE AVE. #1<br>SAN DIEGO, CA 92105 | Unsecured | Filed 10/18/04 | $0.00 | $70,000.00 | $70,000.00 |
| 000352<br>070<br>7100-00 | NORTHERN REHABILITATION<br>PO BOX 423<br>3266 RESOURCE<br>DEKALB, IL 60115 | Unsecured | Filed 10/18/04 | $0.00 | $3,821.00 | $3,821.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 157

Date: April 28, 2015

Case Number:   04-22316RG
Debtor Name:   OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000353 070 7100-00 | MENDOZA, GLADYS 1280 N CITRUS APT 66 VISTA, CA 92084 | Unsecured | Filed 10/14/04 | $0.00 | $220.00 | $220.00 |
| 000355 070 7100-00 | MARTELL RODRIQUEZ C/O 16250 VENTURA BLVD STE 230 ENCINO, CA 91436 | Unsecured | Filed 10/18/04 | $0.00 | $0.00 | $0.00 |
| 000356 070 7100-00 | MARTELL RODRIGUEZ C/O 167250 VENTURA BLVD STE 230 ENCINO, CA 91436 | Unsecured | Filed 10/18/04 | $0.00 | $0.00 | $0.00 |
| 000357 070 7100-00 | KEESHA NELSON 584 CAREY AVE. #3 WILKES-BARRE, PA 18702 | Unsecured | Filed 10/18/04 | $0.00 | $0.00 | $0.00 |
| 000359 070 7100-00 | PARKER'S TREE SERVICE 4780 11TH AVENUE SW NAPLES, FL 34116 | Unsecured | Filed 10/18/04 | $0.00 | $232.00 | $232.00 |
| 000363 070 7100-00 | JANET L ZEFF DC 526 SOQUEL AVE STE A SANTA CRUZ, CA 95062 | Unsecured | Filed 10/15/04 | $0.00 | $1,695.77 | $1,695.77 |
| 000364 070 7100-00 | DOMINGUEZ, CAROLINA 135 CHRYSTAL W DOVER, NJ 07801 | Unsecured | Filed 10/18/04 | $0.00 | $100,000.00 | $100,000.00 |
| 000365 070 7100-00 | GIORDANO, JOSEPH 703 CENTER ST DUNMORE, PA 18512 | Unsecured | Filed 10/18/04 Disallowed per order 11-30-09 | $0.00 | $0.00 | $0.00 |
| 000366-B 070 7100-00 | KDR INC 559 SOUTH ATCHINSON STREET ANAHEIM, CA 92805 | Unsecured | Filed 10/18/04 Reclassified per Order dated 04/06/2011 (Dkt #4027) | $0.00 | $0.00 | $2,134.97 |
| 000371 070 7100-00 | WILLIAM HONEYCUTT 33 CYPRESS LAKE MHP STATESBORO, GA 30458 | Unsecured | Filed 10/15/04 | $0.00 | $15,000.00 | $15,000.00 |
| 000372 070 7100-00 | HURST, SANDRA M POST OFFICE BOX 317 EMLYN, KY 40730 | Unsecured | Filed 10/15/04 | $0.00 | $657.25 | $657.25 |
| 000374-B 070 7100-00 | SALAS, MANUEL 3734 EAST 52ND STREET APARTMENT #B MAYWOOD, CA 90270 | Unsecured | Filed 10/18/04 Reclassified Per Order Dated 12/22/08 (Docket #2766) | $0.00 | $0.00 | $575.00 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 158 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000375-B 070 7100-00 | FERREIRA, SILVIA 233 FAIRVIEW LANE SCHERERVILLE, IN 46375 | Unsecured | Filed 10/18/04 Reduced and Reclassified Per Order Dated 7/7/09 (Docket #3357) | $0.00 | $688.00 | $0.00 |
| 000376 070 7100-00 | JERONIMO, GELVYS 225 E CLAY STREET LANCASTER, PA 17602 | Unsecured | Filed 10/18/04 | $0.00 | $528.00 | $528.00 |
| 000377-A 070 7100-00 | RODRIGUEZ, AMARIS I 35 PARK VIEW DRIVE WILLOW STREET, PA 17584 | Unsecured | Filed 10/18/04 Disallowed Per Order Dated 4/24/09 (Docket #3240) | $0.00 | $230.99 | $0.00 |
| 000378 070 7100-00 | GRIMSLEY, KATHY 301 SOUTH LOPEZ STREET CLEWISTON, FL 33440 | Unsecured | Filed 10/18/04 | $0.00 | $0.00 | $0.00 |
| 000380 070 7100-00 | MARINA MC BREARTY 3448 SACRAMENTO ST SAN FRANCISCO, CA 94118 | Unsecured | Filed 10/18/04 | $0.00 | $4,096.80 | $4,096.80 |
| 000381 070 7100-00 | GOLEBOCK EISEMAN ASSOR BELL & PESKOE LLP ATTN: ADAM C SILVERSTEIN ESQ 437 MADISON AVE NEW YORK, NY 10022-7302 | Unsecured | Filed 07/08/04 (144-1) Claim sent to claims agent | $0.00 | $4,359.43 | $4,359.43 |
| 000382-B 070 7100-00 | MONICA H LAZORCHAK 270 MCFARLANE RD, APT 159 COLONIA, NJ 07067 | Unsecured | Filed 06/18/04 Reduced and Reclassified Per Order Dated 10/14/08 (Dkt # 2050) | $0.00 | $2,313.34 | $736.39 |
| 000383 070 7100-00 | Sinins and Bross PA Attn: Rubin M Sinins 201 Washington Street Newark, NJ 07102 | Unsecured | Filed 06/03/04 (130-1) Claim sent to claims agent | $0.00 | $67,257.73 | $67,257.73 |
| 000387-B 070 7100-00 | SONIA LOPEZ SIMPSON 707 HORY ST CRANFORD, NJ 07016 | Unsecured | Filed 05/06/04 Modified and Allowed per Consent Order Dated 1/6/09 (Docket #2827) | $0.00 | $5,288.00 | $363.00 |
| 000390-B 070 7100-00 | VANESSA BENECIUK 1511 WINANS AVE LINDEN, NJ 07036 | Unsecured | Filed 05/10/04 Reclassified Per Order Dated 4/22/09 (Docket #3188) | $0.00 | $1,872.00 | $0.00 |
| 000392 070 7100-00 | Gul Muhammad 58-05 Waldron St. Corona,NY 11368 | Unsecured | Filed 05/10/04 (50-1) Claim sent to claims agent (ac) | $0.00 | $2,080.68 | $2,080.68 |
| 000393-B 070 7100-00 | PHILIP LEMBO 8165 E HAYDEN CT ANAHEIM HILLS, CA 92808 | Unsecured | Filed 05/07/04 | $0.00 | $54,826.93 | $54,826.93 |
| 000394-B 070 7100-00 | JENNIFER DENMEAD 12753 INDIAN TRAIL ROAD POWAY, CA 92064 | Unsecured | Filed 06/30/04 | $0.00 | $82,218.23 | $82,218.23 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
Page 159 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015

Case Number: 04-22316RG
Debtor Name: OMNE STAFFING, INC. CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000395-B 070 7100-00 | JEFFREY WINDERS 370 W 33RD AVE MARION, IA 52302 | Unsecured | Filed 05/27/04 | $0.00 | $14,969.46 | $14,969.46 |
| 000396-B 070 7100-00 | MUNIR A RIZWANI 2200 N CENTRAL RD APT 15N FORT LEE, NJ 07024 | Unsecured | Filed 04/29/04 Reduced Per Order Dated 11/12/08 (Dkt # 2358) | $0.00 | $1,512.00 | $0.00 |
| 000397 070 7100-00 | CompuTrol Technologies Attn: Ron Weiss 2131 Wantagh Avenue Wantagh, NY 11793 | Unsecured | Filed 04/29/04 (15-1) Claim sent to claims agent | $0.00 | $98,228.27 | $98,221.27 |
| 000399-A 070 7100-00 | Andrea Webb 828 Windsor Perrineville E. Windsor NJ 08520 | Unsecured | Filed 04/27/04 (18-1) Claim sent to claims agent Reduced and Reclassified per Order Dated 10/21/08 (Docket #2115) | $0.00 | $27,000.00 | $27,000.00 |
| 000400-A 070 7100-00 | Rosalina G Antao 422 Chestnut St Kearny NJ 07032 | Unsecured | Filed 04/27/04 (19-1) Claim sent to claims agent disallowed per order 8-18-08 amended by claim#1853 | $0.00 | $5,662.96 | $0.00 |
| 000401 070 7100-00 | Norma Padua 539 Ridgeway Ave So Amboy, NJ 08879 | Unsecured | Filed 04/30/04 (20-1) Claim sent to claims agent Disallowed per Order Dated 11/25/08 (Docket #2527) | $0.00 | $2,984.00 | $0.00 |
| 000406 070 7100-00 | Verizon 3900 Washington Street Wilmington, DE 19802 | Unsecured | Filed 07/28/04 (153-1) Claim sent to claims agent | $0.00 | $792.74 | $792.74 |
| 000407 070 7100-00 | OCALA Regional Medical Center c/o Hca PAS Orange Park PO Box 1629 Orange Park, FL 32067 | Unsecured | Filed 08/02/04 (156-1) Claim sent to claims agent | $0.00 | $159.00 | $159.00 |
| 000408 070 7100-00 | North Florida Regional Medical Center c/o HCA PAS Orange Park PO Box 1629 Orange Park, FL 32067 | Unsecured | Filed 08/02/04 (157-1) Claim sent to claims agent | $0.00 | $45,995.27 | $45,995.27 |
| 000409 070 7100-00 | FT Walton Beach Medical Center Attn HCA PAS Orange Park Po Box 1629 Orange, Park FL 32067 | Unsecured | Filed 08/02/04 (158-1) Claim sent to claims agent | $0.00 | $2,968.50 | $2,968.50 |
| 000410 070 7100-00 | Orange Park Medical Center c/o HCA PAS Orange Park PO Box 1629 Orange Park, FL 32067 | Unsecured | Filed 08/02/04 (159-1) Claim sent to claims agent | $0.00 | $5,136.00 | $5,136.00 |

| | | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|---|

Page 160  —  ANALYSIS OF CLAIMS REGISTER  —  Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000411 070 7100-00 | Memorial Hospital Jacksonville Attn HCA PAS Orange Park PO Box 1629 Orange Park, FL 32067 | Unsecured | Filed 08/02/04 (160-1) Claim sent to claims agent | $0.00 | $1,098.75 | $1,098.75 |
| 000412 070 7100-00 | NICOR Gas PO Box 549 Aurora, IL 60807 | Unsecured | Filed 08/02/04 (162-1) Claim sent to claims agent | $0.00 | $1,120.98 | $1,120.98 |
| 000414 070 7100-00 | InfiNet Marketing Services, Inc. Attn: Rachelle Barth 8925 Sterling Street, Ste 150 Irving, TX 75063 | Unsecured | Filed 10/04/04 (190-1) Unsecured - Unliquidated and unknown at this time (190-1) Based on indemnity, fraud and breach of contract / Claim sent to claims agent amended by claim#561 | $0.00 | $0.00 | $0.00 |
| 000415-B 070 7100-00 | DEPT OF TREASURY-IRS PO BOX 9112, JFK BLDG STOP 20800 BOSTON, MA 02203 | Unsecured | Filed 08/02/04 Reduced/Reclass.3/28/11 Dkt 3992; Order vacated 4/6/11 Dkt 4035; Allowed/Priority 6/10/11 Dkt 4153 | $0.00 | $119,364.89 | $0.00 |
| 000416-A 070 7100-00 | PENNSYLVANIA DEPT OF REVENUE COMMONWEALTH OF PENNSYLVANIA BANKRUPTCY DIVISION DEPT 280946 HAMSBURG, PA 17128 | Unsecured | Filed 08/03/04 Reduced & Allowed per Order dated 06/29/2011 (Dkt #4171) | $0.00 | $176,939.54 | $101,650.04 |
| 000417 070 7100-00 | Kenneth Propst, DBA Propst Buy Rite Buy Rite Service; Propst Transportation c/o Joseph Toczydlowski Esq. 392 Main Street Archbald, PA 18403 | Unsecured | Filed 08/06/04 (168-1) Claim sent to claims agent | $0.00 | $41,052.19 | $41,052.19 |
| 000418-B 070 7100-00 | ANNE RUSH 115 GALES DR APT D4 NEW PROVIDENCE, NJ 07974 | Unsecured | Filed 06/24/04 Reclassified per Order Dated 12/2/08 (Docket #2601) | $0.00 | $0.00 | $2,652.00 |
| 000422-B 070 7100-00 | PAUL MARION 2618 LLOYD LANE NORRISTOWN, PA 19403 | Unsecured | Filed 07/16/04 Reduced and Reclassified Per Order Dated 12/2/08 (Dkt # 2596) | $0.00 | $0.00 | $3,603.00 |
| 000423-B 070 7100-00 | HERNANDO SOTO 54 DEHART ELIZABETH, NJ 07202 | Unsecured | Filed 07/19/04 Reclassified Per Order Dated 5/20/09 ( Docket # 3271) (ca) | $0.00 | $426.92 | $0.00 |
| 000425-A 070 7100-00 | MARIBEL FELICIANO PO BOX 4056 SCRANTON, PA 18505 | Unsecured | Filed 07/21/04 Reclassified Per Order Dated 5/20/09 (Docket #3265) (ca) | $0.00 | $1,260.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 161                                                                                                    Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7                    Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|-------------------------|-------------|-------|-----------|---------|---------|
| 000428<br>070<br>7100-00 | Iris Estevez<br>1404 Summit Place<br>Union, NJ 07083 | Unsecured | Filed 07/16/04<br>(151-1) Claim sent to claims agent<br>disallowed per order 3-10-09 | $0.00 | $0.00 | $0.00 |
| 000429-B<br>070<br>7100-00 | MARGARET J. HANCOCK<br>1052 CHERBOURG AVENUE, E.<br>JACKSONVILLE, FL 32205 | Unsecured | Filed 07/27/04<br>Reclassified Per Order Dated 11/3/08 (Dkt # 2302) | $0.00 | $6,715.86 | $1,790.86 |
| 000431<br>070<br>7100-00 | Jyotikumar S. Agrawal<br>63 Bulger Avenue<br>New Milford, NJ 07646 | Unsecured | Filed 05/12/04<br>(57-1) Claim sent to claims agent<br>disallowed per ordre 9-30-08 (Docket#1652) | $0.00 | $4,762.00 | $0.00 |
| 000432-A<br>070<br>7100-00 | Jesus Colon<br>136 Giles Ave.<br>Middlesex, NJ 08846 | Unsecured | Filed 05/12/04<br>(60-1) Claim sent to claims agent | $0.00 | $3,160.80 | $3,160.80 |
| 000434<br>070<br>7100-00 | Madeline Vazquez<br>304 Royal Ct<br>Somerset, NJ 08873 | Unsecured | Filed 05/18/04<br>(63-1) Claim sent to claims agent | $0.00 | $1,371.50 | $1,371.50 |
| 000435-B<br>070<br>7100-00 | THADDEUS KUCHARYK<br>1 MICHAEL CT<br>POMPTON PLAINS, NJ 07444 | Unsecured | Filed 05/17/04<br>Reclassified Per Order Dated 12/2/08 (Dkt # 2597) | $0.00 | $0.00 | $2,175.00 |
| 000436<br>070<br>7100-00 | Jose Breton<br>304 Royal Ct<br>Somerset,NJ 08873 | Unsecured | Filed 05/17/04<br>(65-1) Claim sent to claims agent | $0.00 | $1,055.00 | $1,055.00 |
| 000437-B<br>070<br>7100-00 | JOHN K SHERWOOD<br>LOWENSTEIN SANDLER<br>65 LIVINGSTON AVE<br>ROSELAND, NJ 07068 | Unsecured | Filed 05/14/04<br>Disallowed Per Order Dated 4/22/09 (Docket #3176) | $0.00 | $1,233.42 | $0.00 |
| 000438<br>070<br>7100-00 | Selis and Associates, PA<br>475 South Nova Road<br>Ormond Beach, FL 32174 | Unsecured | Filed 05/17/04<br>(68-1) Sent to claims agent | $0.00 | $226,151.92 | $226,151.92 |
| 000439-B<br>070<br>7100-00 | GLADYS GALARZA<br>1316 N RANDOLPH ST<br>PHILADELPHIA, PA 19122 | Unsecured | Filed 05/19/04 | $0.00 | $345.00 | $345.00 |
| 000442<br>070<br>7100-00 | Federal Express Corp<br>Attn: Revenue Recovery/Bankruptcy<br>2005 Corporate Ave 2nd fl<br>Memphis TN 38132 | Unsecured | Filed 05/14/04<br>(112-1) Claim sent to claims agent | $0.00 | $2,442.60 | $2,442.60 |
| 000443<br>070<br>7100-00 | CLAIM NUMBER VOIDED | Unsecured | | $0.00 | $0.00 | $0.00 |
| 000444-B<br>070<br>7100-00 | CARRIE A PORVAZNIK<br>103 CROWN AVE<br>SCRANTON, PA 18505 | Unsecured | Filed 05/27/04<br>Reduced and Reclassified per Order Dated 12/2/08 (Docket #2582) (ca) | $0.00 | $3,604.00 | $1,443.00 |

| | EXHIBIT C | |
|---|---|---|
| Page 162 | ANALYSIS OF CLAIMS REGISTER | Date: April 28, 2015 |

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7                    Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000445-A 070 7100-00 | Elsa Coronado Plascenciz 4114 Czimino De La Plaza #25-1 San Yoicho ,CA 92173 | Unsecured | Filed 06/07/04 (121-1) Claim sent to claims agent Disallowed per Order Dated 9/16/08 (Docket #1779) | $0.00 | $327.76 | $0.00 |
| 000446 070 7100-00 | American Express Travel Related Svcs Co Inc Corp C c/o Becket and Lee, LLP P.O. Box 3001 Malvern, PA 19355-0701 | Unsecured | Filed 06/09/04 (122-1) Claim sent to claims agent | $0.00 | $18,347.08 | $18,347.08 |
| 000448 070 7100-00 | ARMANDO RAMIREZ PO BOX 5161 SANTA ANA, CA 92704 | Unsecured | Filed 06/14/04 | $0.00 | $840.00 | $840.00 |
| 000449 070 7100-00 | Feliciano Campos Mejia PO Box 1287 San Marcos, CA 92079 | Unsecured | Filed 06/14/04 (125-1) Claim sent to claims agent | $0.00 | $374.75 | $374.75 |
| 000450 070 7100-00 | Rosa Tobar PO Box 1287 San Marcos, CA 92079 | Unsecured | Filed 06/14/04 (127-1) Claim sent to claims agent | $0.00 | $84.99 | $84.99 |
| 000451 070 7100-00 | ARVAY, MERRIT 63-12 75th Place Middle Village, NY 11379 | Unsecured | Filed 06/14/04 (128-1) Claim sent to claims agent disallowed per order 8-18-08 (Dkt#1578) | $0.00 | $3,762.75 | $0.00 |
| 000458-B 070 7100-00 | SERGIO OREJEL 9222 DOROTHY AVE SOUTH GATE, CA 90280 | Unsecured | Filed 05/26/04 Reduced and Reclassified per Order Dated 11/3/08 (Docket #2310) | $0.00 | $0.00 | $5.00 |
| 000461-B 070 7100-00 | JORGE MAGANA 1718 E FLORA ST #B ONTARIO, CA 91764 | Unsecured | Filed 05/26/04 Modified and Allowed Per Order Dated 11/18/08 (Docket #2407) | $0.00 | $0.00 | $5.00 |
| 000476 070 7100-00 | Labor Connection, Inc. 792 Meridian Way Suite D San Jose, CA 95126 | Unsecured | Filed 08/10/04 (181-1) Claim sent to claims agent | $0.00 | $300,000.00 | $300,000.00 |
| 000477 070 7100-00 | High Employee Services LTD Attn: Clayon Davidson Esq. PO Box 1166 100 Pine St. Harrisburg,PA 17108 | Unsecured | Filed 08/09/04 (182-1) Claim sent to claims agent | $0.00 | $25,000.00 | $25,000.00 |
| 000478-B 070 7100-00 | ROBERT SEAMAN PO BOX 2107 POCONO SUMMIT, PA 18346 | Unsecured | Filed 08/09/04 Reduced and Reclassified Per Order Dated 12/2/08 (Dkt # 2603) | $0.00 | $0.00 | $105.00 |
| 000479 070 7100-00 | Taylored Services, Inc. Attn: Nisha T. Cordero, Esq. Ferro Labella & Zucker L.L.C. 27 Warren Street | Unsecured | Filed 08/10/04 (184-1) Plus Unliquidated/Contingent Claim / Claim sent to claims agent claim withdrawn per document dated 2-16-06 | $0.00 | $130,599.81 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 163                                                                                          Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7                    Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|-------------------------|-------------|-------|-----------|---------|---------|
| | Hackensack, NJ 07601 | | | | | |
| 000480 070 7100-00 | Alberto Gonzalez 1920 N. Orange Avenue Orlando, FL 32804 | Unsecured | Filed 08/10/04 (186-1) Claim sent to claims agent | $0.00 | $20,000.00 | $20,000.00 |
| 000482 070 7100-00 | California Uninsured Employees Benefit Trust Fund Office of the Director - Legal Unit Attn: Bankruptcy Unit 320 West Fourth Street Suite 600 Los Angeles, CA 90013-2344 | Unsecured | Filed 08/06/04 (169-1) Claim sent to claims agent Amended by Claim #658 | $0.00 | $500,918.98 | $500,918.98 |
| 000485 070 7100-00 | High Foods Services, Ltd. Attn: Clayton W. Davidson, Esq. PO Box 1166 100 Pine Street Harrisburg, PA 17108 | Unsecured | Filed 08/09/04 (172-1) Claim sent to claims agent | $0.00 | $370.94 | $370.94 |
| 000486 070 7100-00 | High Employee Services Ltd. Attn: Clayton W.Davidson, Esq. Po Box 1166 100 Pine Street Harrisburg, PA 17108 | Unsecured | Filed 08/09/04 (173-1) Claim sent to claims agent | $0.00 | $1,582.54 | $1,582.54 |
| 000487 070 7100-00 | High Concrete Structures, Inc. Attn: Clayton W. Davidson, Esq. PO Box 1166 100 Pine Street Harrisburg, PA 17108 | Unsecured | Filed 08/09/04 (174-1) Claim sent to claims agent | $0.00 | $18,228.30 | $18,228.30 |
| 000488 070 7100-00 | High Employee Services Ltd. Attn: Clayton W.Davidson, Esq. Po Box 1166 100 Pine Street Harrisburg, PA 17108 | Unsecured | Filed 08/09/04 (175-1) Claim sent to claims agent | $0.00 | $23,804.72 | $23,804.72 |
| 000489 070 7100-00 | Continental Currency Services D/B/A Mobile Money & Pronto Cash Express' Attn: Nicole Mongeon Esq. 1108 East 17th St Santa Ana, CA 92701 | Unsecured | Filed 08/06/04 (177-1) Claim sent to claims agent | $0.00 | $9,411.76 | $9,411.76 |
| 000490 070 7100-00 | Clair Odell Group Attn: Michael Robbinson 2 West Lafayette Street Suite 400 Norristown, PA 19401-1758 | Unsecured | Filed 08/04/04 (178-1) Claim sent to claims agent | $0.00 | $561,358.00 | $561,358.00 |
| 000491 070 7100-00 | California Uninsured Employers Benefit Trust Fund Legal Unit - Bankruptcy Unit 320 West Fourth Street, Suite 600 Los Angeles, CA 90013 | Unsecured | Filed 08/06/04 (179-1) Claim sent to claims agent | $0.00 | $103,378.00 | $103,378.00 |

| Page 164 | | EXHIBIT C<br>ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |
| --- | --- | --- | --- | --- | --- |

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
| --- | --- | --- | --- | --- | --- | --- |
| 000492-B<br>070<br>7100-00 | GREAT AMERICAN INSURANCE COMPANY<br>MICHAEL J CONOLLY ESQ<br>PO BOX 1980<br>MORRISTOWN, NJ 07962 | Unsecured | Filed 10/21/04<br>Reduced and Reclassified per Order dated 02/27/2012 (Dkt #4292). | $0.00 | $0.00 | $335,760.00 |
| 000506<br>070<br>7100-00 | Suburban Plastering, Inc. and Martin Bros.<br>Atkinson, Andelson, Loya, Ruud & Romo<br>17871 Park Plaza Drive, Suite 200<br>Cerritos, CA 90703<br>Attn: Helen R. Frazer | Unsecured | Filed 09/02/04<br>(189-1) Claim sent to claims agent | $0.00 | $10,068,070.00 | $10,068,070.00 |
| 000507<br>070<br>7100-00 | Mandelbaum Salsburg Gold Lazris Discenza & Steinberg PA<br>155 Prospect Avenue<br>West Orange, NJ 07052 | Unsecured | Filed 10/06/04<br>(191-1) Claim sent to claims agent | $0.00 | $10,319.95 | $10,319.95 |
| 000509-C<br>070<br>7100-00 | STATE OF NEW JERSEY<br>DIV OF EMPLOYER ACCOUNTS<br>P O BOX 379<br>TRENTON, NJ 08625 | Unsecured | Filed 07/09/04<br>Reclassified and Allowed per Order dated 09/13/2011 to part general unsecured 1,377,952.58 and priority 12,774.84 (Dkt #4206) | $0.00 | $0.00 | $1,377,952.58 |
| 000511-C<br>070<br>7100-00 | NYS Dept of Taxation & Finance<br>Attn: Bankruptcy Section<br>PO BOX 5300<br>Albany, NY 12205-0300 | Unsecured | Filed 05/20/04<br>(71-1) Claim sent to claims agent<br>Amended by Claim #2387; Expunged per Order dated 11/17/2011 (Dkt #4227) | $0.00 | $15,243.24 | $0.00 |
| 000512-B<br>070<br>7100-00 | GEOFFREY M STILES MD<br>8010 FROST ST<br>#604<br>SAN DIEGO, CA 92123 | Unsecured | Filed 07/29/04<br>Reclassified per Order dated 04/12/2011 (Dkt #4046) | $0.00 | $0.00 | $1,476.00 |
| 000514-A<br>070<br>7100-00 | Shana K Thom<br>11715 Goshen Ave<br>Los Angeles, CA 90049-6101 | Unsecured | Filed 04/26/04<br>(3-1) Claim sent to claims agent<br>Reduced and reclassified per order 10-21-08 (Docket#2524) | $0.00 | $10,671.61 | $4,933.03 |
| 000515<br>070<br>7100-00 | Jose Daniel Pena<br>844 Firethorn St.<br>San Diego, CA 92154 | Unsecured | Filed 06/21/04<br>(131-1) Claim sent to claims agent | $0.00 | $4,928.78 | $4,928.78 |
| 000516<br>070<br>7100-00 | Saul Velez<br>683 W. Front St.<br>Plainfield,NJ 07060 | Unsecured | Filed 05/03/04<br>(30-1) Claim sent to claims agent | $0.00 | $193.57 | $193.57 |
| 000517<br>070<br>7100-00 | Salvadore Velez<br>683 W. Front St.<br>Plainfield,NJ 09060 | Unsecured | Filed 05/03/04<br>(27-1) Claim sent to claims agent | $0.00 | $180.06 | $180.06 |
| 000518<br>070<br>7100-00 | Ernesto Molora<br>683 W. Front St.<br>Plainfield, NJ 07060 | Unsecured | Filed 05/03/04<br>(24-1) Claim sent to claims agent<br>disallowed per order 12-2-08 (Docket#2585) | $0.00 | $199.82 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 165                                                                                                      Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7                    Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000522-B 070 7100-00 | JAY J BROWN 528 COOK AVE MIDDLESEX, NJ 08846 | Unsecured | Filed 04/30/04 Reclassified Per Order Dated 4/22/09 (Docket # 3196) | $0.00 | $1,794.87 | $0.00 |
| 000526 070 7100-00 | Tanya Melendez 17 Heritage Green Dr., Apt 209 Fiskdale, MA 01518-1270 | Unsecured | Filed 05/07/04 (38-1) Claim sent to claims agent disallowed per order 12-9-08 (dKT#2650) (ac) | $0.00 | $2,596.00 | $0.00 |
| 000527 070 7100-00 | Marcus Pacheco - Sanchez 1137 Capote Ave Scranton PA 18509 | Unsecured | Filed 05/07/04 (39-1) Claim sent to claims agent amended by claim#773 disallowed per order 12-22-08 (Docket#2731) (ac) | $0.00 | $1,440.00 | $0.00 |
| 000528 070 7100-00 | Michele Tucker 66 Parkside Road Plainfield, NJ 07060 | Unsecured | Filed 05/07/04 (40-1) Claim sent to claims agent disallowed per order 10-2-08 | $0.00 | $0.00 | $0.00 |
| 000530-A 070 7100-00 | Jorge Hernandez Jr. 26 Bergen St. Garfield,NJ 07026 | Unsecured | Filed 05/05/04 (43-1) Claim sent to claims agent disallowed per order 8-26-08 (Docket#1651) | $0.00 | $916.80 | $0.00 |
| 000531 070 7100-00 | Winifred Roth 29 Peasley Dr. Marlboro, NJ 07746 | Unsecured | Filed 05/07/04 (47-1) Claim sent to claims agent | $0.00 | $1,600.00 | $1,600.00 |
| 000532-B 070 7100-00 | DEANNA K RENNIGER 246 E NORTH ST BETHLEHEM, PA 18018 | Unsecured | Filed 05/07/04 Reduced and Reclassified Per Order Dated 4/21/09 (Docket #3172) | $0.00 | $3,267.28 | $0.00 |
| 000535-B 070 7100-00 | HEUBERT RIVERA 6 AMFEN CT BAY SHORE, NY 11706 | Unsecured | Filed 05/12/04 Reclassified Per Order Dated 5/20/09 (Docket #3272) (ac) | $0.00 | $1,828.00 | $0.00 |
| 000539-B 070 7100-00 | DIANA ROBY 1110 COLUMBUS AVE WESTFIELD, NJ 07090 | Unsecured | Filed 05/17/04 Reduced and Reclassified Per Order Dated 4/21/09 (Docket #3162) | $0.00 | $2,884.00 | $0.00 |
| 000541 070 7100-00 | Quest Diagnostics Inc Attn: Mail Code CV-2635 1201 S. Collegeville Rd Collegeville PA 19426 | Unsecured | Filed 05/17/04 (72-1) Claim sent to claims agent | $0.00 | $49,665.05 | $49,665.05 |
| 000542-B 070 7100-00 | ANA TORRADO NGUYEN 33 MILTON RD SPARTA, NJ 07871 | Unsecured | Filed 05/25/04 Reduced and Reclassified Per Order Dated 4/21/09 (Docket #3163) | $0.00 | $1,899.98 | $0.00 |
| 000543-B 070 7100-00 | ROCIO SCHULT 10651 OAKBEND SAN DIEGO, CA 92131 | Unsecured | Filed 06/01/04 Reclassified Per Order Dated 11/18/08 (Dkt # 2428) (ac) | $0.00 | $1,760.00 | $0.00 |

| | | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|---|

Page 166

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000545-A 070 7100-00 | VEYSMAN, MARINA 45 Medici Dr. Somerset, NJ 08873-6039 | Unsecured | Filed 06/03/04 (120-1) Claim sent to claims agent Reclassified per order 12-15-08 (Dkt#2707) | $0.00 | $0.00 | $3,334.88 |
| 000547 070 7100-00 | William C. Donadio 200 Shunpike Rd Springfield NJ 07081 | Unsecured | Filed 05/06/04 (129-1) Claim sent to claims agent Reclassified per order 12-22-08 (Docket#2757) (ac) | $0.00 | $3,000.00 | $3,000.00 |
| 000548-B 070 7100-00 | JAMIE CERVANTES 6323 CLYDE ST SAN DIEGO, CA 92139 | Unsecured | Filed 06/25/04 Reclassified Per Order Dated 4/22/09 (Docket #3197) | $0.00 | $373.59 | $0.00 |
| 000549 070 7100-00 | Cynthia Collier 1604 South Irving Ave Scranton, PA 18505 | Unsecured | Filed 06/28/04 (136-1) Claim sent to claims agent Reclassified per order 12-2-08 (Docket#2600) | $0.00 | $2,760.00 | $2,760.00 |
| 000550-A 070 7100-00 | Carolyn Sorge 3626 Hampton Glen Place Jacksonville, FL 32257 | Unsecured | Filed 06/28/04 (137-1) Claim sent to claims agent Reduced and Reclassified per Order Dated 11/3/08 (Docket #2300) | $0.00 | $2,500.00 | $2,500.00 |
| 000551-A 070 7100-00 | Airport Gateway Plaza, LLC (fka Marian C. Aden Trust) 638 Lindero Canyon Road, #508 Oak Park, CA 91377 | Unsecured | Filed 07/06/04 (141-1) Claim sent to claims agent Reclassified per Order dated 04/06/2011 (Dkt #4026) | $0.00 | $15,908.69 | $18,133.69 |
| 000552-B 070 7100-00 | LAWRENCE J MACARO 35 ACKERMAN AVE MILLTOWN, NJ 08850 | Unsecured | Filed 07/15/04 Modified and allowed pursuant to order dated 9/26/2008 (docket #1905). (ac) | $0.00 | $19,200.00 | $12,551.48 |
| 000554 070 7100-00 | Capital Regional Medical Center Attn HCA PAS Orange Park PO Box 1629 Orange Park, FL 32067 | Unsecured | Filed 08/02/04 (161-1) Claim sent to claims agent | $0.00 | $12,114.25 | $12,114.25 |
| 000555 070 7100-00 | MV TRANSPORTATION INC JOHN BIARD & ASSOCIATES ATTN: MARK GINALSKI 360 CAMPUS LN, STE 201 FAIRFIELD, CA 94534 | Unsecured | Filed 08/09/04 | $0.00 | $900,000.00 | $900,000.00 |
| 000557-B 070 7100-00 | NYS DEPT OF TAXATION & FINANCE ATTN: BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205 | Unsecured | Filed 10/21/04 Amended by Claim #2387; Expunged per Order dated 11/17/2011 (Dkt #4227) | $0.00 | $25,243.24 | $0.00 |
| 000558-B 070 7100-00 | DEPT OF REVENUE, STATE OF OREGON ATTN: GLORIA CARTER, BANKRUPTCY TECH REVENUE BLDG, 955 CENTER ST | Unsecured | Filed 10/18/04 Allowed per Order dated 03/28/2011 (Dkt #4004) | $0.00 | $14.19 | $14.19 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 167                                                                                                          Date: April 28, 2015

Case Number:     04-22316RG                              Priority Sequence
Debtor Name:     OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | NE<br>SALEM, OR 87301 | | | | | |
| 000559<br>070<br>7100-00 | Yurika La Rosa<br>12 Somerset St.<br>Plainfield, NJ 07060 | Unsecured | Filed 05/03/04<br>(26-1) Claim sent to claims agent<br>disallowed per order 9-16-08 (Dkt#1782) | $0.00 | $92.02 | $0.00 |
| 000560<br>070<br>7100-00 | Freddy Salazar<br>30 Edgewood Terr<br>South Bound Brook,NJ 08880 | Unsecured | Filed 05/05/04<br>(42-1) Claim sent to claims agent | $0.00 | $355.19 | $355.19 |
| 000561<br>070<br>7100-00 | Infinet Marketing Services, Inc.<br>8925 Sterling Street, Suite 150<br>Attn: Amber Hunter<br>Irving, TX 75063 | Unsecured | Filed 08/05/04<br>(164-1) Unliquidated and unknown at this time(190-1) Unsecured - Unliquidated and<br>unknown at this time<br>(164-1) Claim sent to claims agent(190-1) Based on indemnity, fraud and breach of<br>contract. Amends claim#414. | $0.00 | $0.00 | $0.00 |
| 000562<br>070<br>7100-00 | Boise Cascade Office Products<br>150 E. Pierce Road<br>Itasca, IL 60143 | Unsecured | Filed 04/19/04<br>(1-1) Claim sent to claims agent | $0.00 | $17,048.44 | $17,048.44 |
| 000563-A<br>070<br>7100-00 | NYS DEPT OF TAXATION &<br>FINANCE<br>ATTN: BANKRUPTCY SECTION<br>P O BOX 5300<br>ALBANY, NY 12205 | Unsecured | Filed 04/26/04<br>Amended by Claim #2387; Expunged per Order dated 11/17/2011 (Dkt #4227) | $0.00 | $11,900.31 | $0.00 |
| 000564-B<br>070<br>7100-00 | SHANA K THOM<br>11715 GOSHEN AVE<br>LOS ANGELES, CA 90094 | Unsecured | Filed 04/26/04<br>Disallowed per Order Dated 10/21/08 (Docket #2524) (ac) | $0.00 | $4,056.23 | $0.00 |
| 000565<br>070<br>7100-00 | Apollo Enterprises<br>P.O. Box 4739<br>San Dimas, CA 91773-4739 | Unsecured | Filed 04/26/04<br>(4-1) Claim sent to claims agent | $0.00 | $139.72 | $139.72 |
| 000566-B<br>070<br>7100-00 | DERYA CHURNEY<br>20 Goodwin Drive<br>NORTH BRUNSWICK, NJ 08902 | Unsecured | Filed 04/28/04<br>Reduced and Reclassified per Order Dated 12/2/08 (Docket #2581) | $0.00 | $1,040.00 | $0.00 |
| 000567-B<br>070<br>7100-00 | PATEL, SANDEEP<br>789 WEST SIDE AVE<br>JERSEY CITY, NJ 07306 | Unsecured | Filed 04/28/04<br>Reclassified Per Order Dated 11/3/08 (Dkt # 2281) | $0.00 | $0.00 | $800.00 |
| 000568-B<br>070<br>7100-00 | GLADYS PEREZ<br>32 PARK PLACE<br>NORTH PLAINFIELD, NJ 07060 | Unsecured | Filed 04/27/04<br>Reduced and Reclassified Per Order Dated 10/21/08 (Docket #2103) | $0.00 | $456.00 | $0.00 |
| 000569-B<br>070<br>7100-00 | KRIS KAMATH<br>1188 RAHWAY AVE<br>AVENEL, NJ 07001 | Unsecured | Filed 04/28/04<br>Reclassified Per Order Dated 12/2/08 (Docket #2587) | $0.00 | $0.00 | $920.00 |

| | | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|---|

Page 168     ANALYSIS OF CLAIMS REGISTER     Date: April 28, 2015

Case Number:   04-22316RG
Debtor Name:   OMNE STAFFING, INC.  CHAPTER 7     Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000571-A 070 7100-00 | VIRGINIA GONZALEZ 20 BETHANY ST NEW BRUNSWICK, NJ 08901 | Unsecured | Filed 04/29/04 Reduced and Reclassified Per Order Dated 9/16/08 (Dkt # 1805) | $0.00 | $404.25 | $0.00 |
| 000572-B 070 7100-00 | CAROLINA RAMIREZ 267 HANDY ST NEW BRUNSWICK, NJ 08901 | Unsecured | Filed 04/28/04 Reclassified Per Order Dated 4/22/09 (Docket # 3199) | $0.00 | $411.78 | $0.00 |
| 000573-B 070 7100-00 | Milton L. Delgado RR6 Box 6066A Moscow, PA 18444 | Unsecured | (13-1) Claim sent to claims agent Reclassified Per Order Dated 8/25/08 (Dkt # 1630) | $0.00 | $3,617.04 | $4,360.39 |
| 000574-B 070 7100-00 | OHIO DEPT OF TAXATION C/O OHIO ATTORNEY GENERAL COLLECTION ENFORCEMENT 150 E GAY ST 21ST FL COLUMBUS, OH 43215 | Unsecured | Filed 10/19/04 Reduced/Reclass 4/12/11(Dkt 4048);Vacated 4/14/11 (Dkt 4062);Reclass/Allowed 5/23/2011 (Dkt 4140) | $0.00 | $77.90 | $77.90 |
| 000575 070 7100-00 | 4 Commerce Drive Associates LLC Attn: Larry Graphis 20 East Williow Street Millburn, NJ 07041 | Unsecured | Filed 08/05/04 (166-1) Rental due on lease.  See Schedules A and B (166-1) Claim sent to claims agent | $0.00 | $78,687.00 | $78,687.00 |
| 000576 070 7100-00 | MILLER, DON 6894 TIKI DR CYPRESS, CA 90630 | Unsecured | Filed 10/18/04 | $0.00 | $0.00 | $0.00 |
| 000577-B 070 7100-00 | UNEMPLOYMENT INSURANCE PO BOX 8914 MADISON, WI 53708 | Unsecured | Filed 10/15/04 Reclassified and allowed per Order dated 05/03/2011 (Dkt #4110) | $0.00 | $0.00 | $65.00 |
| 000578-B 070 7100-00 | UNEMPLOYMENT INSURANCE PO BOX 8914 MADISON, WI 53708 | Unsecured | Filed 10/15/04 Reclassified and allowed per Order dated 05/03/2011 (Dkt #4110) | $0.00 | $0.00 | $25.00 |
| 000579-B 070 7100-00 | TORRES, ALICIA 107 PAULISON AVENUE PASSAIC, NJ 07055 | Unsecured | Filed 10/15/04 Reclassified per Order dated 1/12/10 (Docket No. 3720) | $0.00 | $468.58 | $0.00 |
| 000580-A 070 7100-00 | CARTER, TONY 914 ARMSTRONG BLVD. NORTH APT 2 ST JAMES, MN 56081 | Unsecured | Filed 10/18/04 Disallowed Per Order Dated 12/2/08 (Dkt # 2598) (ac) | $0.00 | $320.00 | $0.00 |
| 000581 070 7100-00 | MANCIAS, ROBERTO C. 7021 AVENUE E HOUSTON, TX 77011 | Unsecured | Filed 10/14/04 | $0.00 | $0.00 | $0.00 |
| 000583 070 7100-00 | GODISH, PETER 430 ORCHARD STREET SCRANTON, PA 18505 | Unsecured | Filed 10/15/04 Disallowed per order 11-12-08 | $0.00 | $0.00 | $0.00 |

| | | EXHIBIT C | | | |
|---|---|---|---|---|---|
| Page 169 | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000584 070 7100-00 | AVILA, JOSE A 716 NORTH 12TH STREET READING, PA 19604 | Unsecured | Filed 10/15/04 | $0.00 | $356.21 | $356.21 |
| 000586-A 070 7100-00 | CORTEZ, JESUS 145 BERGOLD ST BRENTWOOD, NY 11717 | Unsecured | Filed 10/19/04 Reclassified Per Order Dated 11/18/08 (Docket #2415) | $0.00 | $283.40 | $0.00 |
| 000587 070 7100-00 | BROWN, SHARON 592 WALNUT STREET ELIZABETH, NJ 07201 | Unsecured | Filed 10/19/04 | $0.00 | $0.00 | $0.00 |
| 000588 070 7100-00 | HERNANDEZ, ABIUD 3134 W. 145TH STREET APARTMENT #6 GARDENA, CA 90249 | Unsecured | Filed 10/19/04 | $0.00 | $427.73 | $427.73 |
| 000589 070 7100-00 | HERNANDEZ, BERENICE 3134 W. 145TH STREET APARTMENT #6 GARDENA, CA 90249 | Unsecured | Filed 10/19/04 | $0.00 | $135.00 | $135.00 |
| 000590 070 7100-00 | RAMOS, MARIA DE SAL 4065 W. 104TH ST. INGLEWOOD, CA 90304 | Unsecured | Filed 10/19/04 Duplicated by Claim #709 | $0.00 | $100,000.00 | $100,000.00 |
| 000591-B 070 7100-00 | MARTINEZ, ALAN MARCOS 67 REVERE AVE UNION, NJ 07083 | Unsecured | Filed 10/14/04 Reclassified Per Order Dated 12/22/08 (Docket # 2733)(ac) | $0.00 | $0.00 | $950.88 |
| 000592-B 070 7100-00 | KAUFMANN, JOSEPH 51 SIMONSON AVENUE STATEN ISLAND, NY 10303 | Unsecured | Filed 10/15/04 Reclassified Per Order Dated 12/2/08 (Docket #2599) | $0.00 | $0.00 | $421.08 |
| 000595 070 7100-00 | VELASQUEZ, EUCARIO 4200 SUNNYVIEW RD NE APT 224 SALEM, OR 97305 | Unsecured | Filed 10/19/04 Disallowed per order 9-16-08 (ac) | $0.00 | $573.25 | $0.00 |
| 000599-B 070 7100-00 | TORRES-MARTINEZ, LUIS 25 GARDEN COURT APT 4 LANCASTER, PA 17602 | Unsecured | Filed 10/19/04 Disallowed per Order Dated 10/27/08 (Docket #2207) | $0.00 | $589.82 | $0.00 |
| 000603-B 070 7100-00 | BONE, STEPHEN A. 1729 SW 45TH STREET CAPE CORAL, FL 33914 | Unsecured | Filed 10/14/04 Disallowed per Order dated 1/12/10 (Docket No.3714) | $0.00 | $114.05 | $0.00 |
| 000604 070 7100-00 | ADVANCED PT  REHAB INC 2337 SOUTH US HWY 1 FORT PIERCE, FL 34982 | Unsecured | Filed 10/14/04 | $0.00 | $8,835.00 | $8,835.00 |
| 000605-A 070 7100-00 | AGRAWAL, JYOTI KUMAR 63 BULGER AVENUE NEW MILFORD, NJ 07646 | Unsecured | Filed 10/14/04 Reclassified Per Order Dated 8/26/08 (Docket #1652) | $0.00 | $4,762.00 | $0.00 |

Page 170

**EXHIBIT C**
ANALYSIS OF CLAIMS REGISTER

Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000607-B 070 7100-00 | INDIANA DEPT OF REVENUE BANKRUPTCY SECTION, ROOM N-203 100 NORTH SENATE AVE INDIANAPOLIS, IN 46204 | Unsecured | Filed 10/12/04 Expunged per Order dated 4/12/2011 (Dkt #4050) | $0.00 | $743.18 | $0.00 |
| 000609 070 7100-00 | ARTEAGA, LUIS 3767 1/2 MAPLE AVE. LOS ANGELES, CA 90011 | Unsecured | Filed 10/15/04 | $0.00 | $468.04 | $468.04 |
| 000611 070 7100-00 | BOGUE, ROGER A. 735 N. CASWELL POMONA, CA 91767 | Unsecured | Filed 10/14/04 | $0.00 | $0.00 | $0.00 |
| 000612 070 7100-00 | HERIBERTO AVILA C/O DON HARVEY ESQ 253 N. ORLANDO AVE. STE 204 MAITLAND, FL 32751 | Unsecured | Filed 10/21/04 Amends Claim#13 | $0.00 | $15,655.13 | $15,655.13 |
| 000613-A 070 7100-00 | BLANDINO, MARCOS PO BOX 1260 PATERSON, NJ 07509 | Unsecured | Filed 10/21/04 Reduced and Reclassified Per Order Dated 9/23/08 (Dkt # 1879) (ca) | $0.00 | $1,937.00 | $774.50 |
| 000614 070 7100-00 | IDENTIFICATION DATA IMAGING LLC 26 HARBOR PARK DRIVE PORT WASHINGTON, NY 11050 | Unsecured | Filed 10/21/04 | $0.00 | $784.50 | $784.50 |
| 000615 070 7100-00 | THE KANKAKEE DAILY JOURNAL ATTN: CREDITORS COLLECTION BUREAU P O BOX 63 KANKAKEE, IL 60901 | Unsecured | Filed 10/20/04 | $0.00 | $452.92 | $452.92 |
| 000616 070 7100-00 | WASTE MANAGEMENT- RMC 2421 W PEORIA AVE STE 110 PHOENIX, AZ 85029 | Unsecured | Filed 10/20/04 | $0.00 | $138.73 | $138.73 |
| 000617 070 7100-00 | CONSUMERS ENERGY COMPANY ATTN: MICHAEL G WILSON (P33263) ONE ENERGY PLAZA JACKSON, MI 49201 | Unsecured | Filed 10/12/04 | $0.00 | $355.52 | $355.52 |
| 000618 070 7100-00 | OAKS, ANDREW 170 JEFFERSON AVE. EAST ORANGE PARK, FL 32065 | Unsecured | Filed 10/20/04 | $0.00 | $35,000.00 | $35,000.00 |
| 000619-A 070 7100-00 | ARVAY, MERRIT 65-12 FLEET ST FOREST HILLS, NY 11375 | Unsecured | Filed 10/21/04 Reclassified Per Order Dated 8/18/08 ( Dkt # 1578) (ca) | $0.00 | $3,762.75 | $1,000.00 |

| | EXHIBIT C | |
|---|---|---|
| Page 171 | ANALYSIS OF CLAIMS REGISTER | Date: April 28, 2015 |

Case Number:   04-22316RG
Debtor Name:   OMNE STAFFING, INC.  CHAPTER 7                    Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000620-A<br>070<br>7100-00 | RIVERA, WILFREDO<br>531 DAUPHIN STREET<br>LANCASTER, PA 17602 | Unsecured | Filed 10/21/04<br>Reclassified Per Order Dated 4/22/09 (Docket #3186) | $0.00 | $267.82 | $0.00 |
| 000621<br>070<br>7100-00 | MONTES, LETICIA<br>8006 CROCKET BLVD<br>LOS ANGELES, CA 90001 | Unsecured | Filed 10/20/04 | $0.00 | $239.92 | $239.92 |
| 000622-A<br>070<br>7100-00 | SANTOS, ANTONIO<br>14 BRISTOL COOURT<br>LIVINGSTON, NJ 07039 | Unsecured | Filed 10/20/04<br>Disallowed per Order Dated 12/2/08 (Docket #2602) | $0.00 | $6,352.36 | $0.00 |
| 000624<br>070<br>7100-00 | NEIRA, LUZ ESTELLA<br>36 ELLIOT STREET<br>DOVER, NJ 07801 | Unsecured | Filed 10/18/04 | $0.00 | $350.00 | $350.00 |
| 000625-B<br>070<br>7100-00 | CORTEZ, TAYDE<br>50 VAN WINKLE AVENUE<br>APARTMENT #3<br>PASSAIC, NJ 07055 | Unsecured | Filed 10/21/04<br>Reclassified Per Order Dated 11/18/08 (Dkt # 2414 ) | $0.00 | $204.38 | $0.00 |
| 000626-A<br>070<br>7100-00 | POLANCO-VALDEZ, ELSA<br>1700 NEW YORK AVENUE<br>APARTMENT 1<br>UNION CITY, NJ 07087 | Unsecured | Filed 10/21/04<br>Reclassifed per Order Dated 9/9/08 (Docket #1705) | $0.00 | $41.20 | $164.80 |
| 000628<br>070<br>7100-00 | BERG, VALJEAN<br>1709 HAMILTON ST SW<br>CEDAR RAPIDS, IA 52404 | Unsecured | Filed 10/14/04<br>Disallowed per order 9-9-08 | $0.00 | $0.00 | $0.00 |
| 000629<br>070<br>7100-00 | DIAZ, JOSE A<br>1025 SOUTH RESERVOIR ST<br>POMONA, CA 91766 | Unsecured | Filed 10/14/04<br>Disallowed Per Order Dated 4/27/09 (Docket #3243) | $0.00 | $383.33 | $0.00 |
| 000630<br>070<br>7100-00 | SCHULTZ FLORAL SHOP<br>2204 N CALUMET<br>VALPARAISO, IN 46383 | Unsecured | Filed 10/15/04 | $0.00 | $100.00 | $100.00 |
| 000631<br>070<br>7100-00 | LWB ENT INC / DBA POSTAL<br>EMPORIUM<br>209 S BROADWAY<br>BALTIMORE, MD 21231 | Unsecured | Filed 10/15/04 | $0.00 | $337.56 | $337.56 |
| 000632-A<br>070<br>7100-00 | MORGAN, DENNIS A<br>3A FOAL COURT<br>LANCASTER, PA 17602 | Unsecured | Filed 10/15/04<br>Disallowed Per Order Dated 4/21/09 (Docket #3170) | $0.00 | $656.10 | $0.00 |
| 000633<br>070<br>7100-00 | HOWARD SCHEINER PA<br>PMB 109<br>6671 W INDIANTOWN RD<br>JUPITER, FL 33458 | Unsecured | Filed 10/15/04 | $0.00 | $1,625.00 | $1,625.00 |
| 000634<br>070<br>7100-00 | CW SHULTZ  SON INC<br>PO BOX 231<br>WILKES-BARRE, PA 18703 | Unsecured | Filed 10/15/04 | $0.00 | $357.71 | $357.71 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 172 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number: 04-22316RG
Debtor Name: OMNE STAFFING, INC. CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000635 070 7100-00 | SAN JOSE CHIROPRACTIC 3880 S BASCOM AVENUE SAN JOSE, CA 95124 | Unsecured | Filed 10/18/04 | $0.00 | $5,955.14 | $5,955.14 |
| 000636 070 7100-00 | MARTELL RODRIGUEA C/O 16250 VENTURA BLVD STE 230 ENCINO, CA 91436 | Unsecured | Filed 10/18/04 | $0.00 | $0.00 | $0.00 |
| 000637 070 7100-00 | EVANS, MITTIE 3724 WICHITA WAY MODESTO, CA 95350 | Unsecured | Filed 10/18/04 Disallowed per order 10-27-09 | $0.00 | $0.00 | $0.00 |
| 000638 070 7100-00 | GONZALES, ALICIA PO BOX 44225 LOS ANGELES, CA 90044 | Unsecured | Filed 10/18/04 | $0.00 | $0.00 | $0.00 |
| 000639 070 7100-00 | MARTELL RODRIGUEZ C/O 16250 VENTURA BLVD STE 230 ENCINO, CA 91436 | Unsecured | Filed 10/18/04 | $0.00 | $0.00 | $0.00 |
| 000640 070 7100-00 | MARTELL RODRIGUEZ C/O 17250 VENTURA BLVD STE 230 ENCINO, CA 91436 | Unsecured | Filed 10/18/04 | $0.00 | $0.00 | $0.00 |
| 000641 070 7100-00 | MARTELL RODRIGUEZ C/O 16250 VENTURA BLVD STE 230 ENCINO, CA 91436 | Unsecured | Filed 10/19/04 | $0.00 | $0.00 | $0.00 |
| 000642 070 7100-00 | MARTELL RODRIGUEZ C/O 16250 VENTURA BLVD STE 230 ENCINO, CA 91436 | Unsecured | Filed 10/19/04 | $0.00 | $0.00 | $0.00 |
| 000643 070 7100-00 | GARCIA, TELMO 12107 EMBER LAKE RD HOUSTON, TX 77066 | Unsecured | Filed 10/19/04 | $0.00 | $570,000.00 | $570,000.00 |
| 000644 070 7100-00 | BROWN, MICHAEL G. 17424 MANOR LAND FOUNTAIN, FL 32438 | Unsecured | Filed 10/18/04 | $0.00 | $0.00 | $0.00 |
| 000645-B 070 7100-00 | SMITH, TYRONE 1209 NW 63 ST MIAMI ,FL 33147 | Unsecured | Filed 10/19/04 Reclassified Per Order Dated 12/22/08 (Docket #2768) | $0.00 | $0.00 | $350.00 |
| 000647 070 7100-00 | STAR FRAMING INC. RE: JORGE GUERRERO POST OFFICE BOX 626 BIG BEAR CITY, CA 92314 | Unsecured | Filed 10/19/04 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Page 173 | | | EXHIBIT C<br>ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number: 04-22316RG
Debtor Name: OMNE STAFFING, INC. CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000648<br>070<br>7100-00 | BALDEMAR PEREZ<br>STAR FRAMING INC<br>PO BOX 626<br>BIG BEAR CITY, CA 92314 | Unsecured | Filed 10/19/04 | $0.00 | $0.00 | $0.00 |
| 000649<br>070<br>7100-00 | JUAN R GARCIA<br>STAR FRAMING INC<br>PO BOX 626<br>BIG BEAR CITY, CA 92314 | Unsecured | Filed 10/19/04 | $0.00 | $0.00 | $0.00 |
| 000650<br>070<br>7100-00 | DELFINO HERNANDEZ<br>STAR FRAMING INC.<br>PO BOX 626<br>BIG BEAR CITY, CA 92314 | Unsecured | Filed 10/19/04 | $0.00 | $0.00 | $0.00 |
| 000651<br>070<br>7100-00 | GUADALUPE JACINTO CID<br>STAR FRAMING INC<br>PO BOX 626<br>BIG BEAR CITY, CA 92314 | Unsecured | Filed 10/19/04 | $0.00 | $0.00 | $0.00 |
| 000652<br>070<br>7100-00 | DSATHIS WEEK<br>600 MILLER STREET<br>HICKSVILLE, NY 11801 | Unsecured | Filed 10/19/04 | $0.00 | $387.60 | $387.60 |
| 000654<br>070<br>7100-00 | JOSEPH TOLER<br>C/O SANDRA L MCAULEY ESQ<br>FINDLER & FINDLER PA<br>3 HARVARD CIRCLE, STE 100<br>WEST PALM BEACH, FL 33409 | Unsecured | Filed 10/19/04<br>Disallowed per order 10-27-08 | $0.00 | $0.00 | $0.00 |
| 000655<br>070<br>7100-00 | BELLSOUTH<br>TELECOMMUNICATIONS INC<br>REGIONAL BANKRUPTCY<br>CENTER<br>29EF1-301 W BAY ST<br>JACKSONVILLE, FL 32202 | Unsecured | Filed 10/19/04 | $0.00 | $7,641.03 | $7,641.03 |
| 000657<br>070<br>7100-00 | SANTOS, HENRIGUE<br>1401  TOWNHOUSE BLVD<br>SCRANTON, PA 18508 | Unsecured | Filed 10/19/04 | $0.00 | $871.00 | $871.00 |
| 000658<br>070<br>7100-00 | CA UNINSURED EMPLOYERS<br>BENEFITS TR FUND<br>OFFICE OF THE DIRECTOR-LEGAL<br>UNIT<br>ATTN: BANKRUPTCY UNIT<br>320 WEST FOURTH ST STE 600<br>LOS ANGELES, CA 90013 | Unsecured | Filed 10/19/04<br>Amended by #1393 (See 17, 25, 34, 482, 491) | $0.00 | $7,480,000.00 | $0.00 |
| 000659<br>070<br>7100-00 | RAMOS, MIRIAM<br>519 E. FAIRFIELD CT.<br>ONTARIO, CA 91761 | Unsecured | Filed 10/19/04 | $0.00 | $246.15 | $246.15 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 174 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7                Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000660-A 070 7100-00 | QUINTANA, MARICRUZ 813 EAST ELM STREET COMPTON, CA 90221 | Unsecured | Filed 10/19/04 Reduced and Reclassified Per Order Dated 9/9/08 ( Dkt # 1712) | $0.00 | $500.00 | $0.00 |
| 000661 070 7100-00 | OSORIO RAMOS, IRINEO ANGEL 3362 COMER AVE RIVERSIDE, CA 92507 | Unsecured | Filed 10/19/04 | $0.00 | $0.00 | $0.00 |
| 000664 070 7100-00 | NOVATIME TECHNOLOGY INC 1255 CORPORATE CENTER DRIVE 307 MONTEREY PARK, CA 91754 | Unsecured | Filed 10/19/04 | $0.00 | $30,346.20 | $30,346.20 |
| 000665 070 7100-00 | THE COMMERCIAL APPEAL PO BOX 1729 ATTN: DEBBIE WRIGHT 495 UNION MEMPHIS, TN 38101 | Unsecured | Filed 10/19/04 | $0.00 | $812.08 | $812.08 |
| 000666-A 070 7100-00 | INDIANA DEPT OF STATE REVENUE ATTN: CAROL LUSHELL BANKRUPTCY SECTION 100 N SENATE AVE RM N203 INDIANAPOLIS, IN 46204 | Unsecured | Filed 10/12/04 Administrative Expense Claim; Expunged per Order dated 4/12/2011 (Dkt #4050) | $0.00 | $176.25 | $0.00 |
| 000667-B 070 7100-00 | INDIANA DEPT OF STATE REVENUE ATTN: CAROL LUSHELL BANKRUPTCY SECTION 100 N SENATE AVE RM N203 INDIANAPOLIS, IN 46204 | Unsecured | Filed 10/12/04 Administrative Expense Claim; Expunged per Order dated 4/12/2011 (Dkt #4050) | $0.00 | $176.25 | $0.00 |
| 000668-A 070 7100-00 | TAX ADMINISTRATOR - DIV OF INCOME TAX 50 W GAY ST 4TH FL COLUMBUS, OH 43215 | Unsecured | Filed 10/14/04 Allowed 4/12/11 (Dkt 4048); Order Vacated  4/14/11 (Dkt 4062); Reclass. & allowed 5/23/11 (Dkt 4141) | $0.00 | $546.63 | $546.63 |
| 000670 070 7100-00 | CALDERON, CARLOS 57 SANDFORD AVE PLAINFIELD, NJ 07060 | Unsecured | Filed 10/14/04 Disallowed per order 11/9/09 | $0.00 | $0.00 | $0.00 |
| 000671 070 7100-00 | RODRIGUEZ, CLAUDIA 24851 WALNUT STREET #106 NEWHALL, CA 91321 | Unsecured | Filed 10/14/04 | $0.00 | $1,086.00 | $1,086.00 |
| 000672-C 070 7100-00 | SUAREZ, FELIX 609 LIBERTY AVENUE APT #1 NORTH BERGEN, NJ 07047 | Unsecured | Filed 10/14/04 Reclassified per Order Dated 11/18/08 (Docket #2412) | $0.00 | $0.00 | $840.00 |
| 000673-C 070 7100-00 | PATINO, EFREN 4 WESTERN AVE. APT. 5 HIGHTSTOWN, NJ 08520 | Unsecured | Filed 10/14/04 Disallowed per Order Dated 10/21/08 (Docket #2094) (ac) | $0.00 | $810.00 | $0.00 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 175 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000674 070 7100-00 | OLUTOLA, ADEBOLA 75 LENOX AVE. EAST ORANGE, NJ 07018 | Unsecured | Filed 10/14/04 Disallowed per order 4-7-09 (ac) | $0.00 | $0.00 | $0.00 |
| 000675 070 7100-00 | ALONZO, ERNESTO 4270 51ST ST. SAN DIEGO, CA 92115 | Unsecured | Filed 10/14/04 | $0.00 | $89.24 | $89.24 |
| 000676 070 7100-00 | ALONZO, ERNESTO 4270 51ST ST. SAN DIEGO, CA 92115 | Unsecured | Filed 10/04/04 | $0.00 | $89.24 | $89.24 |
| 000677 070 7100-00 | ROMO, WILLIAM E 3010 MONTEREY HIGHWAY SPC 33 SAN JOSE, CA 95111-3214 | Unsecured | Filed 10/14/04 Disallowed per oder 12-7-09 (ac) | $0.00 | $0.00 | $0.00 |
| 000678 070 7100-00 | SOOKDEO, CHANDRADEO 385 OAKLAND AVENUE CENTRAL ISLIP, NY 11722 | Unsecured | Filed 10/14/04 | $0.00 | $0.00 | $0.00 |
| 000679 070 7100-00 | DUKES, MARY 6848 TITIAN DRIVE APARTMENT #18 BATON ROUGE, LA 70806 | Unsecured | Filed 10/15/04 Disallowed per order 11-9-09 | $0.00 | $0.00 | $0.00 |
| 000680 070 7100-00 | ROBERTS, MELLIE 4141 DEEP CREEK ROAD FREMONT, CA 94555 | Unsecured | Filed 10/15/04 Disallowed per order 12-9-08 | $0.00 | $0.00 | $0.00 |
| 000681 070 7100-00 | LASTER, DENNIS 631 E. HICKORY KANKAKEE, IL 60901 | Unsecured | Filed 10/15/04 Disallowed per order 11-9-09 | $0.00 | $0.00 | $0.00 |
| 000682-B 070 7100-00 | HURTADO, PEDRO PO BOX 1002 HOLBROOK, NY 11741 | Unsecured | Filed 10/15/04 Reclassified Per Order Dated 12/22/08 (Docket #2752) | $0.00 | $0.00 | $1,600.00 |
| 000683 070 7100-00 | SISTOSO, GEORGE 3860 SPRINGFIELD CMN FREMONT, CA 95121 | Unsecured | Filed 10/19/04 Disallowed per order 9-16-08 | $0.00 | $0.00 | $0.00 |
| 000684 070 7100-00 | CHICO, AMANDA 51 MIDLAND MUNDELEIN, IL 60060 | Unsecured | Filed 10/19/04 Disallowed per order 11-9-09 | $0.00 | $0.00 | $0.00 |
| 000685 070 7100-00 | JONES, SHANQUWIL 19 ELMWOOD DR. KANKAKEE, IL 60901 | Unsecured | Filed 10/19/04 Disallowed per order 8-18-08 | $0.00 | $0.00 | $0.00 |
| 000686-C 070 7100-00 | IRBY, CLEOPHAS 3566 ROYAL ARMS DRIVE MEMPHIS, TN 38115 | Unsecured | Filed 10/19/04 Disallowed per Order Dated 10/21/08 (Docket #2097) (ac) | $0.00 | $2,300.00 | $0.00 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
Page 176 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015

Case Number:   04-22316RG
Debtor Name:   OMNE STAFFING, INC.  CHAPTER 7          Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000687<br>070<br>7100-00 | IRBY, CLEOPHAS<br>5485 APPLE BLOSSM<br>MEMPHIS, TN 38115 | Unsecured | Filed 10/12/04 | $0.00 | $2,300.00 | $2,300.00 |
| 000688<br>070<br>7100-00 | ANGELIS, JAMIE N.<br>5732 NW 47TH COURT<br>CORAL SPRINGS, FL 33067 | Unsecured | Filed 10/19/04<br>Disallowed per order 11-9-09 | $0.00 | $0.00 | $0.00 |
| 000689-B<br>070<br>7100-00 | MANNING, HUBERT<br>4628 EAGLEWAY<br>CRESTVIEW, FL 32539 | Unsecured | Filed 10/21/04<br>Reclassified Per Order Dated 12/22/08 (Docket #2761) | $0.00 | $0.00 | $3,980.00 |
| 000691<br>070<br>7100-00 | AMADOU, MASSAOUDU<br>206 SOULLI 13TH ST<br>1ST FL REAR SIDE<br>HARRISBURG, PA 17104 | Unsecured | Filed 10/20/04<br>Disallowed Per Order Dated 9/23/08 (Dkt # 1877) | $0.00 | $3,300.00 | $0.00 |
| 000692<br>070<br>7100-00 | BENNETT, JAMES<br>114 BELLES CHASE CT<br>ST AUGUSTINE, FL 32086 | Unsecured | Filed 10/20/04 | $0.00 | $0.00 | $0.00 |
| 000693-A<br>070<br>7100-00 | AHERN, DANIEL<br>425 AVENUE A<br>BAYONNE, NJ 07002 | Unsecured | Filed 10/21/04<br>Allowed per Order dated 9/11/2008 (Dkt #1723) | $0.00 | $1,288.00 | $0.00 |
| 000694<br>070<br>7100-00 | GOLEY, SHAMICA<br>26110 W 12 MILE RD<br>APT 250<br>SOUTHFIELD, MI 48034 | Unsecured | Filed 10/20/04<br>Disallowed per order 3-30-09 | $0.00 | $0.00 | $0.00 |
| 000695<br>070<br>7100-00 | BALDEZ, ISABELA<br>414 N COLLINGTON ST<br>BALTIMORE, MD 21231 | Unsecured | Filed 09/14/04 | $0.00 | $70.00 | $70.00 |
| 000696<br>070<br>7100-00 | BALDEZ, ISABELA<br>414 N COLLINGTON ST<br>BALTIMORE, MD 21231 | Unsecured | Filed 10/25/04 | $0.00 | $70.00 | $70.00 |
| 000697<br>070<br>7100-00 | BALDEZ, ISABELA<br>414 N COLLINGTON ST<br>BALTIMORE, MD 21231 | Unsecured | Filed 10/22/04 | $0.00 | $0.00 | $0.00 |
| 000698<br>070<br>7100-00 | BALDEZ, ISABELA<br>414 N COLLINGTON ST<br>BALTIMORE, MD 21231 | Unsecured | Filed 10/22/04 | $0.00 | $0.00 | $0.00 |
| 000699-A<br>070<br>7100-00 | TAX COMMISSIONER - STATE OF OHIO<br>30 E BROAD ST<br>COLUMBUS, OH 43215 | Unsecured | Filed 10/19/04<br>Reduced & Reclass 4/12/11;(Dkt 4048);Vacated 4/14/11(Dkt 4062);Reduced & Reclass<br>5/23/11 (Dkt 4141) | $0.00 | $12,000.00 | $8,000.00 |
| 000700<br>070<br>7100-00 | ARRIAGA, FERNANDO<br>32 LETTUCE STREET<br>HEBER, CA 92249 | Unsecured | Filed 10/12/04 | $0.00 | $282.59 | $282.59 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 177                                                                                    Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7                    Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000701 070 7100-00 | Southern California Edison Co. Attn: Credit & Payment Svcs. 2131 Walnut Grove Ave. Rosemead, CA 91770 | Unsecured | Filed 10/25/04 (197-1) Claim sent to claims agent | $0.00 | $1,539.01 | $1,539.01 |
| 000702 070 7100-00 | Elizabethtown Gas Co, div of NUI Corp PO Box 3175 One Elizabethtown Plaza Union NJ 07083-1975 | Unsecured | Filed 10/21/04 (198-1) Claim sent to claims agent | $0.00 | $449.22 | $449.22 |
| 000704-C 070 7100-00 | NYS DEPT OF TAXATION & FINANCE ATTN: BANKRUPTCY SECTION P O BOX 5300 ALBANY, NY 12205 | Unsecured | Filed 10/25/04 Amended by Claim #2387; Expunged per Order dated 11/17/2011 (Dkt #4227) | $0.00 | $43,345.36 | $0.00 |
| 000707 070 7100-00 | GLASS, JOHN 411 LIBERTY STREET AURORA, IL 60505 | Unsecured | Filed 10/05/04 | $0.00 | $1,162.00 | $1,162.00 |
| 000708 070 7100-00 | PUBLIC SERVICE CO OF COLORADO ATTN DENNIS A SCHIPPER 550 15 ST DENVER, CO 80202 | Unsecured | Filed 10/25/04 | $0.00 | $271.34 | $271.34 |
| 000709 070 7100-00 | RAMOS MARIA DE SAL 4065 W 104TH ST INGLEWOOD, CA 90304 | Unsecured | Filed 10/22/04 Duplicates Claim #590 | $0.00 | $100,000.00 | $100,000.00 |
| 000710-B 070 7100-00 | CASTILLO, FRANSISCO E. 229 EAST 24TH STREET PATERSON, NJ 07514 | Unsecured | Filed 10/22/04 Reclassified per Order Dated 9/16/08 (Docket #1803) | $0.00 | $0.00 | $2,123.00 |
| 000711 070 7100-00 | GARCIA, JESUS-MARTIN 11569 CRANSTON AVE LAKE VIEW TERR, CA 91342 | Unsecured | Filed 10/22/04 | $0.00 | $250,000.00 | $250,000.00 |
| 000713 070 7100-00 | SUNSHINE AIR AND ARC INC PO BOX 245174 PEMBROKE PINES, FL 33024 | Unsecured | Filed 10/22/04 | $0.00 | $0.00 | $0.00 |
| 000714 070 7100-00 | RAMIREZ, ARMANDO 2034 E. LINCOLN AVE. ANAHEIM, CA 92806 | Unsecured | Filed 06/14/04 (124-1) Claim sent to claims agent | $0.00 | $840.00 | $840.00 |
| 000715 070 7100-00 | RHOADES, BRENDA 16234 W RANCHO VIEJO COURT TRACY, CA 95304 | Unsecured | Filed 10/25/04 Disallowed per order 11-25-08 | $0.00 | $0.00 | $0.00 |
| 000716 070 7100-00 | STAFFCO INC ATTN JACK CURTIS ESQ 1370 ONTARIO ST STE 520 CLEVELAND, OH 44113 | Unsecured | Filed 10/25/04 | $0.00 | $37,462.44 | $37,462.44 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 178                                                                                      Date: April 28, 2015

| Case Number: | 04-22316RG | Priority Sequence |
|---|---|---|

Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000717-A 070 7100-00 | BRUCE TANSEY BRUCE TANSEY CUSTOM CARPENTRY 1635 AVION PLACE NAPLES, FL 34104 | Unsecured | Filed 10/25/04 Disallowed per Order Dated 2/9/10 (Docket #3739) (ac) Amended by Claim #1400 | $0.00 | $3,124.71 | $0.00 |
| 000718 070 7100-00 | SOUTHERN CALIFORNIA GAS CO ATTN: CREDIT & REVENUE COLLECTIONS THE GAS CO P O BOX 30337 LOS ANGELES, CA 90030 | Unsecured | Filed 10/25/04 | $0.00 | $171.50 | $171.50 |
| 000719-A 070 7100-00 | DEPT. OF LABOR & INDUSTRIAL RELATIONS PO BOX 700 HONOLULU, HI 96809 | Unsecured | Filed 10/25/04 Expunged per Order dated 05/24/2011 (Dkt 4138) Amended by Claim #1773 | $0.00 | $60.73 | $0.00 |
| 000720 070 7100-00 | ELDER CRUZ ATTORNEY JONATHAN A KELLER 1011 SOUTH FEDERAL H HOLLYWOOD, FL 33020 | Unsecured | Filed 10/25/04 | $0.00 | $0.00 | $0.00 |
| 000721 070 7100-00 | JORDAN RICHARD S 5303 GROVE HILL RD TAMPA, FL 33617 | Unsecured | Filed 10/26/04 Amended by Claim #1973 | $0.00 | $0.00 | $0.00 |
| 000722-B 070 7100-00 | GINZBURG, DASHA 4525 HENRY HUDSON PKWY APT 612 RIVERDALE, NY 10471 | Unsecured | Filed 10/26/04 Reduced and Reclassified Per Order dated 4/21/09 (Docket #3165) | $0.00 | $3,328.00 | $0.00 |
| 000723 070 7100-00 | CANALAS, HENRY J. 15165 WASHINGTON DRIVE FONTANA, CA 92335 | Unsecured | Filed 10/26/04 | $0.00 | $0.00 | $0.00 |
| 000725 070 7100-00 | CT CORPORATION SYSTEM PO BOX 4349 CAROL STREAM, IL 60197 | Unsecured | Filed 10/22/04 | $0.00 | $9,361.25 | $9,361.25 |
| 000726 070 7100-00 | SMITH, RUSSELL 3105 JACKSON PL ANTIOCH, CA 94509 | Unsecured | Filed 10/22/04 Disallowed per order 11-9-09 | $0.00 | $0.00 | $0.00 |
| 000727 070 7100-00 | LABWORKS OCCUPATIONAL 11105 MAIN STREET NE AURORA, CO 97002 | Unsecured | Filed 10/22/04 | $0.00 | $357.00 | $357.00 |
| 000728-A 070 7100-00 | HUTCHINSON, ALBERT 3944 UNIVERSITY ST. MEMPHIS, TN 38127 | Unsecured | Filed 10/22/04 Reclassified per Order Dated 9/23/08 (Docket #1567) (ac) | $0.00 | $231.00 | $231.00 |
| 000729-B 070 7100-00 | PURISCH JONAS 8415 BELLONA LN APT 913 BALTIMORE, MD 21204 | Unsecured | Filed 10/25/04 Disallowed Per Order Dated 9/9/08 (Docket #1713) | $0.00 | $2,800.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Page 179 | | | EXHIBIT C<br>ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000730<br>070<br>7100-00 | CORTEZ, BEATRIZ<br>50 VAN WINKLE AVENUE<br>APARTMENT #3<br>PASSAIC, NJ 07055 | Unsecured | Filed 10/25/04<br>Disallowed per Order Dated 10/21/08 (Docket #2093) | $0.00 | $149.35 | $0.00 |
| 000733<br>070<br>7100-00 | BONATO, LUZIA<br>1056 PEAR ST #6-A<br>SCRANTON, PA 18505 | Unsecured | Filed 10/25/04 | $0.00 | $332.12 | $332.12 |
| 000734-A<br>070<br>7100-00 | ABULL HAY MARIA<br>504 N QUEEN ST<br>APT 2<br>LANCASTER, PA 17603 | Unsecured | Filed 10/25/04<br>Reclassified Per Order Dated 9/23/08 (Dkt # 1878) | $0.00 | $361.04 | $612.26 |
| 000736<br>070<br>7100-00 | CAPETILLO, VICTOR<br>543 COLONIA DE LOS CEDRO<br>BLDG 65<br>LOS ANGELES, CA 90022 | Unsecured | Filed 10/25/04 | $0.00 | $0.00 | $0.00 |
| 000737<br>070<br>7100-00 | KB TOYS<br>100 WEST ST<br>ATTN: ACCT PAYABLE<br>PITTSFIELD, MA 01201 | Unsecured | Filed 10/25/04 | $0.00 | $0.00 | $0.00 |
| 000738-B<br>070<br>7100-00 | WORKERS COMPENSATION<br>COMMISSION<br>ATTN: MARYE L WRIGHT<br>WCC LEGAL SERVICES DIV<br>P O BOX 2027<br>CHARLESTON, WV 25327 | Unsecured | Filed 10/25/04<br>Expunged per Order dated 03/28/2011 (Dkt #4000) | $0.00 | $150.00 | $0.00 |
| 000739<br>070<br>7100-00 | HUDSON, JAMES K<br>36024 GODDARD RD<br>ROMULUS, MI 48174 | Unsecured | Filed 10/25/04<br>Disallowed per order 4/22/09 and 12/17/09 (ac) | $0.00 | $0.00 | $0.00 |
| 000740<br>070<br>7100-00 | CLARK, JOHN M<br>6840 BEAR AVE APT<br>BELL, CA 90201 | Unsecured<br>(ac) | Filed 10/25/04 | $0.00 | $85,000.00 | $85,000.00 |
| 000742-A<br>070<br>7100-00 | JOHNS, JONATHAN<br>4657 FILLMORE AVENUE<br>MILVILLE, NJ 08332 | Unsecured | Filed 10/25/04<br>Reclassified Per Order Dated 11/18/08 (Docket #2425) | $0.00 | $1,570.00 | $0.00 |
| 000743<br>070<br>7100-00 | SBC COMMUNICATIONS INC<br>SBC MIDWEST<br>P O BOX 981268<br>WEST SACRAMENTO, CA 95798 | Unsecured | Filed 10/25/04 | $0.00 | $2,705.44 | $2,705.44 |
| 000744-B<br>070<br>7100-00 | VERMONT DEPT OF TAXES<br>PO BOX 429<br>MONTPELIER, VT 05601 | Unsecured | Filed 10/25/04<br>Reduced & Allowed per Order dated 06/29/2011 (Dkt #4170) | $0.00 | $0.00 | $3.42 |
| 000746<br>070<br>7100-00 | GOMEZ, MARIA DEL C.<br>2705 FIGUEROA AVE.<br>SAN DIEGO, CA 92119 | Unsecured | Filed 10/25/04 | $0.00 | $606.61 | $606.61 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
Page 180

ANALYSIS OF CLAIMS REGISTER

Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000747-B 070 7100-00 | GENERAL ELECTRIC CAPITAL CORP 1010 THOMAS EDISON BLVD SW CEDAR RAPIDS, IA 52404 | Unsecured | Filed 10/25/04 Duplicates Claim #483. Reclassified per Order dated 04/19/2011 (Dkt #4070) | $0.00 | $0.00 | $577.16 |
| 000749-B 070 7100-00 | GENERAL ELECTRIC CAPITAL CORP 1010 THOMAS EDISON BLVD SW CEDAR RAPIDS, IA 52404 | Unsecured | Filed 10/25/04 Administrative Claim. Reclassified per Order dated 04/19/2011 (Dkt #4070) Amends Claim #484 | $0.00 | $0.00 | $1,731.48 |
| 000753 070 7100-00 | BLANCHARD, RUSSELL S PO BOX 401351 HESPERIA, CA 92340 | Unsecured | Filed 10/25/04 Disallowed per order 3-4-09 | $0.00 | $0.00 | $0.00 |
| 000754 070 7100-00 | AMERISURE INSURANCE ATTN: GREE MARGRE EWQ 1700 PALM BEACH LAKES BLVD STE 70 WEST PALM BEACH, FL 33401 | Unsecured | Filed 10/25/04 | $0.00 | $0.00 | $0.00 |
| 000755-A 070 7100-00 | VARGAS, URSULA 150 WEST 176TH ST, APT 1 BRONX, NY 10453 | Unsecured | Filed 10/25/04 Reclassified Per Order Dated 12/31/08 (Docket #2814) (ac) | $0.00 | $2,067.73 | $725.12 |
| 000756 070 7100-00 | GENERAL ELECTRIC CAPITAL CORP 1010 THOMAS EDISON BLVD SW CEDAR RAPIDS, IA 52404 | Unsecured | Filed 10/25/04 Expunged per Order dated 04/19/2011 (Dkt #4070) | $0.00 | $104,698.31 | $0.00 |
| 000757-A 070 7100-00 | WILLIAMS, DAMEON 2358 LAROSE MEMPHIS, TN 38114 | Unsecured | Filed 10/25/04 Reduced & Reclassified per Order Dated 9/23/08 (Docket #1892) | $0.00 | $78.00 | $0.00 |
| 000758 070 7100-00 | LIVERNOIS, MARIANNE 408 LAKEHURST ROAD LAS VEGAS, NV 89145 | Unsecured | Filed 10/25/04 Disallowed per order 12-17-09 | $0.00 | $0.00 | $0.00 |
| 000759 070 7100-00 | MOTES  CARR PA 9951 ATLANTIC BLVD SUITE 414 JACKSONVILLE, FL 32225 | Unsecured | Filed 10/25/04 | $0.00 | $22,191.62 | $22,191.62 |
| 000760 070 7100-00 | GENERAL ELECTRIC CAPITAL CORP 1010 THOMAS EDISON BLVD SW CEDAR RAPIDS, IA 52404 | Unsecured | Filed 10/25/04 | $0.00 | $13,035.93 | $13,035.93 |
| 000761 070 7100-00 | MORENO, JOSE LUIS 4348 W. 179TH ST, TORRANCE, CA 90504 | Unsecured | Filed 10/25/04 | $0.00 | $0.00 | $0.00 |
| 000764 070 7100-00 | WILSON MONTERO JR 18 3RD ST SAYREVILLE, NJ 08872 | Unsecured | Filed 10/26/04 Disallowed per order 12-31-08 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Page 181 | | | EXHIBIT C<br>ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000765<br>070<br>7100-00 | REVELES, IGNACIO<br>202 WOODLAWN<br>AURORA, IL 60505 | Unsecured | Filed 10/25/04 | $0.00 | $173.87 | $173.87 |
| 000766-A<br>070<br>7100-00 | LUSK, GLEN T.<br>4464 CASTLE HEIGHTS<br>MEMPHIS, TN 38141 | Unsecured | Filed 10/25/04<br>Reduced and Reclassified Per Order Dated 4/22/09 (Docket #3174) | $0.00 | $2,600.00 | $2,600.00 |
| 000768<br>070<br>7100-00 | LOPEZ, ENRIQUE<br>100 E 67TH WAY<br>LONG BEACH, CA 90805 | Unsecured | Filed 10/25/04<br>Reclassified Per Order Dated 12/22/08 (Docket #2738) | $0.00 | $1,000.00 | $1,000.00 |
| 000769-A<br>070<br>7100-00 | ZAYAS, ZULEIMA<br>76 KENNEDY BLVD #76<br>SCRANTON, PA 18504 | Unsecured | Filed 10/25/04<br>Disallowed Per Order Dated 5/20/09 ( Docket # 3263) | $0.00 | $261.00 | $0.00 |
| 000770-C<br>070<br>7100-00 | ORR, PAUL<br>302 10TH AVE<br>SCRANTON, PA 18504 | Unsecured | Filed 10/25/04<br>Disallowed Per Order Dated 8/25/08 ( Dkt # 1629) | $0.00 | $42.15 | $0.00 |
| 000771<br>070<br>7100-00 | CHILDERS, JOHNNY<br>5332 LAKE WORTON RD<br>WO. C2<br>GREEN ACRES, FL 33463 | Unsecured | Filed 10/25/04<br>Disallowed per order 4-7-09 (ac) | $0.00 | $0.00 | $0.00 |
| 000772<br>070<br>7100-00 | CORREA, FRANK<br>7737 ULMERTON ROAD<br>#101<br>LARGO, FL 33771 | Unsecured | Filed 10/25/04<br>Disallowed per order 12-7-09 | $0.00 | $0.00 | $0.00 |
| 000773-A<br>070<br>7100-00 | PACHECO-SANCHEZ, MARCUS<br>1137 CAPOSE AVE<br>SCRANTON, PA 18509 | Unsecured | Filed 10/25/04<br>Reduced and Reclassified Per Oder Dated 12/22/08 (Docket #2731) Amends Claim #527<br>(ac) | $0.00 | $1,920.00 | $0.00 |
| 000774-B<br>070<br>7100-00 | ARREDONDO, GUADALUPE<br>833 N. GLADSTONE AVE<br>APT 9<br>AURORA, IL 60506 | Unsecured | Filed 10/25/04<br>Reclassified per Order Dated 1/27/09 (Docket #2900) (ac) | $0.00 | $0.00 | $138.53 |
| 000775<br>070<br>7100-00 | GELZIER, DWAYNE<br>400 RACE STREET<br>CHARLESTOWN, SC 29403 | Unsecured | Filed 10/25/04<br>Disallowed per order 11-6-09 | $0.00 | $0.00 | $0.00 |
| 000776-C<br>070<br>7100-00 | AMADOR, EMMA<br>328 DEL RIO WAY<br>VISTA, CA 92083 | Unsecured | Filed 10/25/04<br>Reduced and Reclassified per Order Dated 10/7/08 (Docket #1989) | $0.00 | $169.12 | $0.00 |
| 000777<br>070<br>7100-00 | AMADOR, EMMA<br>328 DEL RIOWAY<br>VISTA, CA 92083 | Unsecured | Filed 10/25/04 | $0.00 | $0.00 | $0.00 |
| 000778-A<br>070<br>7100-00 | BRACY, TIMOTHY<br>637 MAGONILA AVE<br>ELIZABETH, NJ 07206 | Unsecured | Filed 10/25/04<br>Reduced and Reclassified per Order Dated 8/18/08 (Docket #1580) | $0.00 | $500.00 | $568.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 182

Date: April 28, 2015

Case Number:     04-22316RG
Debtor Name:     OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000779 070 7100-00 | EGGLESTON, DERRICK 2351 DOUGLAS AVENUE MEMPHIS, TN 38114 | Unsecured | Filed 10/25/04 | $0.00 | $250.00 | $250.00 |
| 000780 070 7100-00 | TOLES, JERALD M. 4455 LAIRD MEMPHIS, TN 38141 | Unsecured | Filed 10/25/04 Disallowed per order 3-10-09 | $0.00 | $0.00 | $0.00 |
| 000781 070 7100-00 | ENTERPRISE INTERIORS INC ATTN: MAURICE WAINER SNIPPER WAINER & MARKOFF 270 N CANON DR PENTHOUSE BEVERLY HILLS, CA 90210 | Unsecured | Filed 10/22/04 | $0.00 | $0.00 | $0.00 |
| 000782 070 7100-00 | CRISP, MARIE 4064 E DWIGHT WAY #101 FRESNO, CA 93702 | Unsecured | Filed 10/22/04 | $0.00 | $0.00 | $0.00 |
| 000783 070 7100-00 | CRISP, MARIE 4064 E DWIGHT WAY #101 FRESNO, CA 93702 | Unsecured | Filed 10/25/04 | $0.00 | $0.00 | $0.00 |
| 000784-B 070 7100-00 | CRUZADO, HIPOLITO 138 PORT AVENUE ELIZABETH, NJ 07206 | Unsecured | Filed 10/22/04 Reclassified Per Order Dated 10/7/08 (Docket #1992) | $0.00 | $0.00 | $640.00 |
| 000785-B 070 7100-00 | GATHRIGHT, JEREMAINE 4530 ERNIE DRIVE MEMPHIS, TN 38116 | Unsecured | Filed 10/22/04 Reclassified Per Order Dated 10/7/08 (Docket#2003) | $0.00 | $500.00 | $500.00 |
| 000786-A 070 7100-00 | MAZZARELLA, LINDA 649 BOW LINE DRIVE NAPLES, FL 34103 | Unsecured | Filed 10/25/04 Disallowed per Order dated 1/12/10 (Docket No. 3722) | $0.00 | $772.30 | $0.00 |
| 000787-B 070 7100-00 | TIRADO, WILLIAM CARR 341 BUZON 6072 BARRIO MANI MAYAGUEZ, PR 00680 | Unsecured | Filed 10/25/04 Reduced and Reclassified Per Order Dated 8/26/08 (Dkt # 1658) | $0.00 | $1,500.00 | $1,500.00 |
| 000788 070 7100-00 | TIRADO, WILLIAM CARR 341 BUZON 6072 BARRIO MANI MAYAGUEZ, PR 00680 | Unsecured | Filed 10/19/04 | $0.00 | $0.00 | $0.00 |
| 000789-A 070 7100-00 | ABULL HAY, MARIA 504 NORTH QUEEN STREET APARTMENT 1 LANCASTER, PA 17603 | Unsecured | Filed 10/25/04 Disallowed Per Order Dated 9/23/08 (Dkt # 1878) | $0.00 | $361.04 | $0.00 |
| 000790 070 7100-00 | MAGERA, JAMES 315 LONGNECK STREET BUFFALO, NY 14206 | Unsecured | Filed 10/25/04 | $0.00 | $0.00 | $0.00 |

EXHIBIT C

Page 183

ANALYSIS OF CLAIMS REGISTER

Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000794<br>070<br>7100-00 | ROBERTS, ANDREW<br>106 STEPHENSON DONALDSON<br>CRAWFORDVILLE, FL 32327 | Unsecured | Filed 10/25/04<br>Disallowed per order 3-10-09 | $0.00 | $0.00 | $0.00 |
| 000795<br>070<br>7100-00 | ROBERTS, ANDREW<br>106 STEPHENSON DONALDSON<br>CRAWFORDVILLE, FL 32327 | Unsecured | Filed 10/19/04 | $0.00 | $0.00 | $0.00 |
| 000796-C<br>070<br>7100-00 | RAMIREZ, JULIO<br>13177 1/2 BROWONT<br>SYLMAR, CA 91342 | Unsecured | Filed 10/25/04<br>Reclassified and Allowed Per Order Dated 10/21/08 (Docket#2101) | $0.00 | $273.00 | $0.00 |
| 000797-B<br>070<br>7100-00 | JACKSON, OLIVIA<br>508 LINCOLN CIRCLE<br>WASHINGTON, GA 30673 | Unsecured | Filed 10/25/04<br>Reclassified Per Order Dated 12/22/08 (Docket #2760) | $0.00 | $0.00 | $500.00 |
| 000799<br>070<br>7100-00 | BOUSY, MARIE A.<br>6550 N. WOODSTOCK ST.<br>PHILADELPHIA, PA 19138 | Unsecured | Filed 10/27/04 | $0.00 | $234.00 | $234.00 |
| 000800<br>070<br>7100-00 | MARROQUIN, FANNY<br>10460 SULTANA AVE.<br>FONTANA, CA 92337 | Unsecured | Filed 10/27/04 | $0.00 | $0.00 | $0.00 |
| 000801<br>070<br>7100-00 | BENNETT JAMES<br>114 BELLES CHASE CT<br>ST AUGUSTINE, FL 32086 | Unsecured | Filed 10/20/04 | $0.00 | $0.00 | $0.00 |
| 000802<br>070<br>7100-00 | BENNETT JAMES<br>114 BELLES CHASE CT<br>ST AUGUSTINE, FL 32086 | Unsecured | Filed 10/20/04 | $0.00 | $0.00 | $0.00 |
| 000803<br>070<br>7100-00 | BENNETT JAMES<br>114 BELLES CHASE CT<br>ST AUGUSTINE, FL 32086 | Unsecured | Filed 10/20/04 | $0.00 | $0.00 | $0.00 |
| 000804<br>070<br>7100-00 | BENNETT JAMES<br>114 BELLES CHASE CT<br>ST AUGUSTINE, FL 32086 | Unsecured | Filed 10/20/04 | $0.00 | $0.00 | $0.00 |
| 000805<br>070<br>7100-00 | TRI-STATE TREE SERVICE<br>PO BOX 36220<br>PENSACOLA, FL 32516 | Unsecured | Filed 10/25/04<br>Disallowed per order 7-7-09 | $0.00 | $0.00 | $0.00 |
| 000806<br>070<br>7100-00 | ENGLAND, BEN D.<br>514 BENJULYN RD<br>CANTON MENT, FL 32533 | Unsecured | Filed 10/25/04<br>Disallowed per order 1-5-09 (ac) | $0.00 | $0.00 | $0.00 |
| 000881<br>070<br>7100-00 | STATE OF MICHIGAN DEPT OF<br>TREASURY<br>ATTN STEVEN B FLANCHER<br>PO BOX 30754<br>LANSING, MI 48909 | Unsecured | Filed 10/21/04<br>Expunged per Order dated 10/05/2011 (Dkt #4216) | $0.00 | $236.76 | $0.00 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 184 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:   04-22316RG
Debtor Name:   OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

**Priority Sequence**

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000885 070 7100-00 | STATE OF MICHIGAN DEPT OF TREASURY ATTN STEVEN B FLANCHER PO BOX 30754 LANSING, MI 48909 | Unsecured | Filed 10/21/04 Expunged per Order dated 10/05/2011 (Dkt #4216) | $0.00 | $7,109.28 | $0.00 |
| 000887 070 7100-00 | STATE OF NEW JERSEY DEPT OF TREASURY DIV OF TAXATION P O BOX 245 TRENTON, NJ 08695 | Unsecured | Filed 08/24/04 Administrative Expense; Expunged per Order dated 09/07/11 (Docket #4203) | $0.00 | $4,000.00 | $0.00 |
| 000890-B 070 7100-00 | EMPLOYMENT DEVELOPMENT DEPT ATTN: BANKRUPTCY GROUP MIC 92E P O BOX 826880 SACRAMENTO, CA 94280 | Unsecured | Filed 07/26/04 Expunged per Order dated 05/05/2011 (Dkt #4121) and (Dkt 4114) 5/3/11 | $0.00 | $3,874.08 | $0.00 |
| 000891-A 070 7100-00 | DEPT OF THE TREASURY IRS PO BOX 9112 JFK BLDG STOP 20800 BOSTON, MA 02203 | Unsecured | Filed 08/02/04 Reduced/Reclass.3/28/11 Dkt 3992; Order vacated 4/6/11 Dkt 4035; Allowed/Priority 6/10/11 Dkt 4153 | $0.00 | $39,942.70 | $0.00 |
| 000892-B 070 7100-00 | PENNSYLVANIA DEPT OF REVENUE COMMONWEALTH OF PA BANKRUPTCY DIV DEPT 280946 HARRISBURG, PA 17128 | Unsecured | Filed 08/03/04 Reduced & Allowed per Order dated 06/29/2011 (Dkt #4171) | $0.00 | $8.00 | $8.00 |
| 000893 070 7100-00 | TAYLORED SERVICES INC ATTN NISHA T CORDERO ESQ FERRO LABELLA & ZUCKER LLC 27 WARREN ST HACKENSACK, NJ 07601 | Unsecured | Filed 10/28/04 Claim withdrawn per document dated 2/16/06 | $0.00 | $130,599.81 | $0.00 |
| 000894 070 7100-00 | APOLLO ENTERPRISES PO BOX 4739 SAN DUMAS, CA 91773 | Unsecured | Filed 04/26/04 | $0.00 | $377.65 | $377.65 |
| 000895-A 070 7100-00 | TENNESSEE DEPT OF REVENUE ATTN ATTY GENERAL PO BOX 20207 NASHVILLE, TN 37202 | Unsecured | Filed 10/28/04 Expunged per Order dated 07/26/2011 (Dkt #4190) and Dkt #4191 07/28/2011 | $0.00 | $125.00 | $0.00 |
| 000897 070 7100-00 | SELIS & ASSOCIATES PA 475 SOUTH NOVA RD ORMOND BEACH, FL 32174 | Unsecured | Filed 05/17/04 | $0.00 | $226,151.92 | $226,151.92 |
| 000898 070 7100-00 | APOLLO ENTERPRISES PO BOX 4739 SAN DUMAS, CA 91773 | Unsecured | Filed 04/26/04 | $0.00 | $1,265.02 | $1,265.02 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 185                                                                                          Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7          Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000899 070 7100-00 | CLAIM NUMBER VOIDED | Unsecured | | $0.00 | $0.00 | $0.00 |
| 000900 070 7100-00 | APOLLO ENTERPRISES PO BOX 4739 SAN DUMAS, CA 91773 | Unsecured | Filed 04/26/04 | $0.00 | $1,163.81 | $1,163.81 |
| 000901 070 7100-00 | APOLLO ENTERPRISES PO BOX 4739 SAN DUMAS, CA 91773 | Unsecured | Filed 04/26/04 | $0.00 | $68.29 | $68.29 |
| 000902 070 7100-00 | APOLLO ENTERPRISES PO BOX 4739 SAN DUMAS, CA 91773 | Unsecured | Filed 04/26/04 | $0.00 | $723.26 | $723.26 |
| 000903 070 7100-00 | APOLLO ENTERPRISES PO BOX 4739 SAN DUMAS, CA 91773 | Unsecured | Filed 04/26/04 | $0.00 | $18.99 | $18.99 |
| 000904 070 7100-00 | APOLLO ENTERPRISES PO BOX 4739 SAN DUMAS, CA 91773 | Unsecured | Filed 04/26/04 | $0.00 | $36.77 | $36.77 |
| 000905 070 7100-00 | SELIS & ASSOCIATES PA 475 SOUTH NOVA RD ORMOND BEACH, FL 32174 | Unsecured | Filed 10/28/04 | $0.00 | $226,151.92 | $226,151.92 |
| 000907-B 070 7100-00 | DEPT OF THE TREASURY IRS PO BOX 9112 JFK BLDG STOP 20800 BOSTON, MA 02203 | Unsecured | Filed 08/22/04 Reduced/Reclass.3/28/11 Dkt 3992; Order vacated 4/6/11 Dkt 4035; Allowed/Priority 6/10/11 Dkt 4153 | $0.00 | $385,008.86 | $0.00 |
| 000908-A 070 7100-00 | PENNSYLVANIA DEPT OF REVENUE COMMONWEALTH OF PA BANKRUPTCY DIV DEPT 280946 HARRISBURG, PA 17128 | Unsecured | Filed 08/03/04 Allowed per Order dated 06/29/2011 (Dkt #4171) | $0.00 | $9,022.52 | $9,022.52 |
| 000909 070 7100-00 | DEACY & DEACY LLP ATTN DANIEL E HAMANN 920 MAIN ST STE 1900 KANSAS CITY, MO 64105 | Unsecured | Filed 08/08/04 | $0.00 | $4,179.67 | $4,179.67 |
| 000910 070 7100-00 | CONTINENTAL CURRENCY SERVICES D/B/A MOBILE MONEY & PRONTO CASH EXPRESS ATTN NICOLE MONGEON ESQ 1108 E 17TH ST SANTA ANA, CA 92701 | Unsecured | Filed 08/06/04 | $0.00 | $229.92 | $229.92 |

| | | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|---|
| Page 186 | | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000911<br>070<br>7100-00 | TAYLORED SERVICES INC<br>ATTN NISHA T CORDERO ESQ<br>FERRO LABELLA & ZUCKER LLC<br>27 WARREN ST<br>HACKENSACK, NJ 07601 | Unsecured | Filed 10/28/04<br>Claim withdrawn per document dated 2/16/06 | $0.00 | $130,599.81 | $0.00 |
| 000912-A<br>070<br>7100-00 | INDIANA DEPT OF REVENUE<br>ATTN BANKRUPTCY SECTION<br>ROOM N203<br>100 N SENATE AVE<br>INDIANAPOLIS, IN 46204 | Unsecured | Filed 10/12/04<br>Expunged per Order dated 4/12/2011 (Dkt #4050) | $0.00 | $251.89 | $0.00 |
| 000913<br>070<br>7100-00 | CLAIM NUMBER VOIDED | Unsecured | | $0.00 | $0.00 | $0.00 |
| 000914-B<br>070<br>7100-00 | NYS DEPT OF TAXATION &<br>FINANCE<br>ATTN BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205 | Unsecured | Filed 10/28/04<br>Expunged per Order dated 11/17/2011 (Dkt #4227)<br>Amended by Claim#1929 | $0.00 | $39,410.15 | $0.00 |
| 000916-B<br>070<br>7100-00 | TAX COMMISSIONER STATE OF<br>OHIO<br>3O E BROAD ST 23RD FL<br>ATTN: REBECCA L DAUM,<br>ATTORNEY<br>BANKRUPTCY DIV<br>COLUMBUS, OH 43215 | Unsecured | Filed 10/19/04<br>Reduced & Reclass 4/12/11; (Dkt 4048).Vacated 4/14/11(Dkt 4062); Reduced & Allowed<br>5/23/11 (Dkt 4141 | $0.00 | $9.00 | $0.00 |
| 000917-A<br>070<br>7100-00 | NYS DEPT OF TAXATION &<br>FINANCE<br>ATTN: BANKRUPTCY SECTION<br>P O BOX 5300<br>ALBANY, NY 12205 | Unsecured | Filed 10/28/04<br>Expunged per Order dated 11/17/2011 (Dkt #4227)<br>Amends Claim #918 | $0.00 | $9,012.22 | $0.00 |
| 000918-B<br>070<br>7100-00 | NYS DEPT OF TAXATION &<br>FINANCE<br>ATTN: BANKRUPTCY SECTION<br>P O BOX 5300<br>ALBANY, NY 12205 | Unsecured | Filed 04/26/04<br>Expunged per Order dated 11/17/2011 (Dkt #4227)<br>Amended by Claim #917 | $0.00 | $2,946.09 | $0.00 |
| 000919<br>070<br>7100-00 | LEWIS BRISBOIS BISGAARD &<br>SMITH LLP<br>ATTN: LES SULLIVAN<br>221 N FIGUEROA ST STE 1200<br>LOS ANGELES, CA 90012 | Unsecured | Filed 08/09/04 | $0.00 | $174,352.78 | $174,352.78 |
| 000934<br>070<br>7100-00 | MV TRANSPORATION, INC.<br>JOHN BIARD & ASSOCIATES<br>ATTN: MARK GINALSKI<br>360 CAMPUS LANE, SUITE 201<br>FAIRFIELD, CA 94534 | Unsecured | Filed 05/09/04 | $0.00 | $900,000.00 | $900,000.00 |

EXHIBIT C

| | | |
|---|---|---|
| Page 187 | ANALYSIS OF CLAIMS REGISTER | Date: April 28, 2015 |

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7

Priority Sequence

Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000936-B 070 7100-00 | MR. DEANE J. DRABIK 6844 TOBIK TRL PARMA, OH 44130 | Unsecured | Filed 10/28/04 Reclassified per Consent Order Dated 9/2/08 (Docket #1689) | $0.00 | $0.00 | $3,120.82 |
| 000937 070 7100-00 | ARTURO LOPEZ 1811 ROSEWOOD ONTARIO, CA 91764 | Unsecured | Filed 10/28/04 Disallowed per Order Dated 8/13/08 (Docket #1529) | $0.00 | $376.35 | $0.00 |
| 000956-B 070 7100-00 | HUEY P. WALKER, JR. 38 SURREY LANE TARRYTOWN, GA 30470 | Unsecured | Filed 06/07/04 Modified and Allowed per Order Dated 1/5/09 (Docket #2830) (ac) | $0.00 | $2,475.00 | $7,055.00 |
| 000957-A 070 7100-00 | PAUL PRAIRIE 3618 N VINCENNES TRAIL MOMENCE, IL 60954 | Unsecured | Filed 05/17/04 Reclassified per Order Dated 1/5/09 (docket #2829) Amended by Claim #1121 | $0.00 | $2,186.39 | $613.00 |
| 000958-A 070 7100-00 | PAULA J SENESOC 38 JORDAN DR BOWRBONNAIS, IL 60914 | Unsecured | Filed 05/17/04 Allowed Per Order Dated 11/18/08 (Dkt # 2419) | $0.00 | $3,598.32 | $0.00 |
| 000959-B 070 7100-00 | PAULA J SENESOC 38 JORDAN DR BOWRBONNAIS, IL 60914 | Unsecured | Filed 05/17/04 Disallowed Per Order Dated 11/18/08 (Dkt # 2419) | $0.00 | $3,598.32 | $0.00 |
| 000965 070 7100-00 | ANNA MARIE ALGER 15255 DAVID GRAND HAVEN, MI 49417 | Unsecured | Filed 05/17/04 Disallowed per Order Dated 8/26/08 (Docket #1653) | $0.00 | $1,670.00 | $0.00 |
| 000966 070 7100-00 | HEIDI S. GOMEZ 560 S. LASALLE ST AURORA, IL 60508 | Unsecured | Filed 06/07/04 Disallowed per order 3/4/09 | $0.00 | $0.00 | $0.00 |
| 000967-A 070 7100-00 | KARLA M CARTER 5505 KELLY ANNE WAY NOBLESVILLE, IN 46062 | Unsecured | Filed 06/08/04 Reduced and Reclassified Per Order Dated 12/15/08 (Docket #2697) (ac) | $0.00 | $2,505.00 | $1,503.00 |
| 000968 070 7100-00 | WESTCOTT MANAGEMENT LP ATTN WILLIAM HUNT & ASSOCIATE 155 POLIFLY RD STE 200 HACKENSACK, NJ 07601 | Unsecured | Filed 05/27/04 | $0.00 | $800,000.00 | $800,000.00 |
| 000969-A 070 7100-00 | DEBRA A DAVIS 13408 120TH AVE. GRAND HAVEN, MI 49417 | Unsecured | Filed 05/21/04 Disallowed per Order Dated 8/26/08 (Docket #1656) (ac) Amended by Claim #1119 | $0.00 | $4,153.99 | $0.00 |
| 000971-B 070 7100-00 | SCOTT E PRAIRIE 3618 N VICENNES TRAIL MOMENCE, IL 60954 | Unsecured | Filed 05/17/04 Reduced and Reclassified Per Order Dated 11/12/08 (Dkt # 2348 ) | $0.00 | $31,694.40 | $30,000.00 |
| 000981 070 7100-00 | SALES AND ASSOCIATES, PA 475 SOUTH NOVA RD ORMOND BEACH, FL 32174 | Unsecured | Filed 05/17/04 | $0.00 | $226,151.92 | $226,151.92 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 188 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number: 04-22316RG
Debtor Name: OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000989-B 070 7100-00 | SUSAN D. HALL 1216 STANLEY STREET BURNS HARBOR, IN 46304 | Unsecured | Filed 05/17/04 Reclassified Per Order Dated 8/18/08 (Dkt # 1577) (ac) | $0.00 | $0.00 | $3,178.40 |
| 000990-B 070 7100-00 | JEFFREY S. WHITE 226 COUNTRY CLUB DR DURHAM, NC 27712 | Unsecured | Filed 05/13/04 Reclassified Per Order Dated 12/9/08 (Docket # 2663) | $0.00 | $3,755.26 | $8,117.84 |
| 000991 070 7100-00 | THE MCMANIGLE COMPANY ATTN: DREW MCMANIGLE 26 OAK KNOLL DRIVE MALAWAN, NJ 07747 | Unsecured | Filed 04/20/04 | $0.00 | $7,680.00 | $7,680.00 |
| 000992 070 7100-00 | TAYLORED SERVICES INC NISHA T CORDERO, ESQ. GERRO LABELLA & ZUCKER LLC 27 WARREN ST HACKENSACK, NJ 07601 | Unsecured | Filed 10/28/04 Claim withdrawn per document dated 2/16/06 | $0.00 | $130,599.81 | $0.00 |
| 000993-A 070 7100-00 | PENNSYLVANIA DEPT OF REVENUE COMMONWEALTH OF PENNSYLVANIA BANKRUPTCY DIVISION DEPARTMENT 280948 HARRISBURG, PA 17128 | Unsecured | Filed 08/03/04 Reduced & Allowed per Order dated 06/29/2011 (Dkt #4171) | $0.00 | $6,036.92 | $5,436.69 |
| 000995-B 070 7100-00 | DEPT OF THE TREASURY - IRS PO BOX 9112 JFK BUILDING STOP 20800 BOSTON, MA 02203 | Unsecured | Filed 08/02/04 Reduced/Reclass.3/28/11 Dkt 3992; Order vacated 4/6/11 Dkt 4035; Allowed/Priority 6/10/11 Dkt 4153 | $0.00 | $758,063.54 | $0.00 |
| 001018-B 070 7100-00 | MICHAEL HOWIE 135 TIFFANY CT LOCUST GROVE, GA 30248 | Unsecured | Filed 05/24/04 Reclassified Per Order Dated 12/2/08 ( Dkt # 2586) | $0.00 | $2,000.00 | $2,655.00 |
| 001019 070 7100-00 | SELIS & ASSOCIATES PA 475 SOUTH NOVA RD ORMOND BEACH, FL 32174 | Unsecured | Filed 05/17/04 | $0.00 | $226,151.92 | $226,151.92 |
| 001022 070 7100-00 | STATE OF NJ DEPT OF TREASURY ATTN DIVISION OF TAXATION PO BOX 245 TRENTON, NJ 08695 | Unsecured | Filed 08/24/04 Administrative Expense Claim; Expunged per Order dated 09/07/11 (Docket #4203) | $0.00 | $10,000.00 | $0.00 |
| 001025 070 7100-00 | STATE OF MICHIGAN DEPT OF TREASURY PO BOX 30754 ATTN: STEVEN B FLANCHER AAG LANSING, MI 48909 | Unsecured | Filed 10/21/04 Expunged per Order dated 10/05/2011 (Dkt #4216) | $0.00 | $245.27 | $0.00 |
| 001029 070 7100-00 | STATE OF MICHIGAN DEPT OF TREASURY PO BOX 30754 ATTN: STEVEN B FLANCHER AAG | Unsecured | Filed 10/21/04 Expunged per Order dated 10/05/2011 (Dkt #4216) | $0.00 | $148.50 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 189                                                                                      Date: April 28, 2015

Case Number:   04-22316RG                          Priority Sequence
Debtor Name:   OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | LANSING, MI 30754 | | | | | |
| 001030 070 7100-00 | STATE OF NJ DEPT OF TREASURY ATTN DIVISION OF TAXATION PO BOX 245 TRENTON, NJ 08695 | Unsecured | Filed 08/24/04 Administrative Expense Claim; Expunged per Order dated 09/07/11 (Docket #4203) | $0.00 | $10,000.00 | $0.00 |
| 001035 070 7100-00 | TAYLORED SERVICES, INC ATTN: NISHA T CORDERO, ESQ. FERRO LABELLA & ZUCKER LLC 27 WARREN STREET HACKENSACK, NJ 07601 | Unsecured | Filed 10/28/04 Claim withdrawn per document dated 2/16/06 | $0.00 | $130,599.81 | $0.00 |
| 001036-A 070 7100-00 | PENNSYLVANIA DEPT OF REVENUE COMMONWEALTH OF PENNSYLVANIA BANKRUPTCY DIVISION DEPARTMENT 280946 HARRISBURG, PA 17128 | Unsecured | Filed 08/03/04 Allowed per Order dated 06/29/2011 (Dkt #4171) | $0.00 | $108.55 | $108.55 |
| 001037-B 070 7100-00 | DEPT OF THE TREASURY -  IRS PO BOX 9112 JFK BLDG STOP 20800 BOSTON, MA 02203 | Unsecured | Filed 08/02/04 Reduced/Reclass.3/28/11 Dkt 3992; Order vacated 4/6/11 Dkt 4035; Allowed/Priority 6/10/11 Dkt 4153 | $0.00 | $240,746.54 | $0.00 |
| 001055 070 7100-00 | SELIS AND ASSOCIATES, PA 475 SOUTH NOVA RD ORMOND BEACH, NJ 32174 | Unsecured | Filed 05/17/04 | $0.00 | $226,151.92 | $226,151.92 |
| 001101 070 7100-00 | SELIS AND ASSOCIATES, PA 425 SOUTH NOVA RD ORMOND BEACH, FL 32174 | Unsecured | Filed 05/17/04 | $0.00 | $226,151.92 | $226,151.92 |
| 001108 070 7100-00 | MV TRANSPORTATION INC ATTN: MARK GINALSKI JOHN BIARD & ASSOCIATES 360 CAMPUS LANE, SUITE 201 FAIRFIELD, CA 94534 | Unsecured | Filed 08/09/04 | $0.00 | $900,000.00 | $900,000.00 |
| 001109-A 070 7100-00 | DEPT OF TREASURY-INTERNAL REVENUE SVC PO BOX 9112 JFK BUILDING STOP 20800 BOSTON, MA 02203 | Unsecured | Filed 08/02/04 Reduced/Reclass.3/28/11 Dkt 3992; Order vacated 4/6/11 Dkt 4035; Allowed/Priority 6/10/11 Dkt 4153 | $0.00 | $79.61 | $0.00 |
| 001118 070 7100-00 | CLAIM NUMBER VOIDED | Unsecured | | $0.00 | $0.00 | $0.00 |

Page 190

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: April 28, 2015

Case Number:     04-22316RG
Debtor Name:     OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001119-B 070 7100-00 | DEBRA A DAVIS 13408 120TH AVE. GRAND HAVEN, MI 49417 | Unsecured | Filed 06/07/04 Disallowed per Order Dated 8/26/08 (Docket #1656) (ca) | $0.00 | $1,427.20 | $0.00 |
| 001121-B 070 7100-00 | PAUL PRAIRIE 3618 N VINCENNES TRAIL MOMENCE, IL 60954 | Unsecured | Filed 10/14/04 Reduced and Reclassified Per Order Dated 1/5/09 (Docket #2829) Amends Claim #957 | $0.00 | $32,640.78 | $32,640.78 |
| 001124-B 070 7100-00 | MAURA MESSINA 291 SEDGEWICK DR. MAGNOLIA, DE 19962 | Unsecured | Filed 05/13/04 Allowed Per Order Dated 5/4/09 [Docket No.3251] (ac) | $0.00 | $1,446.70 | $0.00 |
| 001125 070 7100-00 | SPAULDING, DELORES 2428 POWDERLY AVE BIRMINGHAM, SC 35211 | Unsecured | Filed 05/17/04 Disallowed per Order Dated 9/16/08 (Docket #1776) | $0.00 | $1,512.00 | $0.00 |
| 001127-B 070 7100-00 | DEREK M. DENOYER 1149 COBB BLVD KANKAKEE, FL 60901 | Unsecured | Filed 05/17/04 Reclassified per Order Dated 12/15/08 (Docket #2701) | $0.00 | $3,755.26 | $5,081.69 |
| 001128-A 070 7100-00 | TODD SKLAR 5790 FOX HOLLOW DR. BOCA RATON, FL 33486 | Unsecured | Filed 05/17/04 Disallowed Per Order Dated 9/16/08 (Dkt # 1780) (ac) | $0.00 | $2,500.00 | $0.00 |
| 001129-B 070 7100-00 | DERRICK THOMAS 1961 NEPTUNE DRIVE AUGUSTA, GA 30906 | Unsecured | Filed 05/14/04 Disallowed per Order Dated 11/25/08 (Docket #2510) (ac) | $0.00 | $1,632.00 | $0.00 |
| 001130-A 070 7100-00 | ROBB, GAIL R 1924 LOGAN BELLY LANE CROWN POINT, IN 46307 | Unsecured | Filed 05/19/04 Reclassified per Order Dated 9/23/08 (Docket #1888) | $0.00 | $2,924.00 | $0.00 |
| 001131-A 070 7100-00 | DEBRA A DAVIS 13408 120TH AVE GRAND HAVEN, MI 49417 | Unsecured | Filed 05/14/04 Disallowed per Order Dated 8/26/08 (Docket #1656) Amended by Claim #1320 | $0.00 | $4,153.99 | $0.00 |
| 001133-B 070 7100-00 | BELINDA BALSAUO 935 S 8TH AVENUE KAUKAKEE, FL 60901 | Unsecured | Filed 05/28/04 Reduced & Reclassified per Consent Order Dated 11/17/08 (Docket #2406) | | $4,375.70 | $0.00 |
| 001134 070 7100-00 | JAMELLA PALMER 678 MCKINLEY AVENUE AKRON, OH 44306 | Unsecured | Filed 06/21/04 Disallowed per order 10-21-08 | $0.00 | $0.00 | $0.00 |
| 001137-B 070 7100-00 | NYS DEPT OF TAXATION & FINANCE ATTN: BANKRUPTCY SERVICES PO BOX 5300 ALBANY, NY 12205 | Unsecured | Filed 04/26/04 Expunged per Order dated 11/17/2011 (Dkt #4227) Amended by Claim #1140 | $0.00 | $134.62 | $0.00 |
| 001140-B 070 7100-00 | NYS DEPT OF TAXATION & FINANCE ATTN: BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205 | Unsecured | Filed 07/26/04 Expunged per Order dated 11/17/2011 (Dkt #4227) Amended by Claim #1141 (Amends 1137) | $0.00 | $1,134.62 | $0.00 |

| | | | | EXHIBIT C | | |
|---|---|---|---|---|---|---|

Page 191                              ANALYSIS OF CLAIMS REGISTER                      Date: April 28, 2015

Case Number:   04-22316RG
Debtor Name:   OMNE STAFFING, INC.  CHAPTER 7           Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001141-A 070 7100-00 | NYS DEPT OF TAXATION & FINANCE ATTN: BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205 | Unsecured | Filed 10/28/04 Reduced and Allowed per Order dated 11/17/2011 (Dkt #4227) Amends Claim #1290 (Amends #1140) | $0.00 | $2,134.62 | $1,134.62 |
| 001142 070 7100-00 | DOUG LAFRANCE 117 KESTIEL RD MOUNTAIN TOP, PA 18707 | Unsecured | Filed 07/30/04 Disallowed per order 12-2-08 (ac) | $0.00 | $0.00 | $0.00 |
| 001143 070 7100-00 | NYS DEPT OF TAXATION & FINANCE ATTN BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205 | Unsecured | Filed 07/26/04 Allowed per Order dated 11/17/2011 (Dkt #4227) | $0.00 | $1,000.00 | $1,000.00 |
| 001144-A 070 7100-00 | CERTA PRO PAINTERS 9011 MIRA MESA BOULEVARD #203 SAN DIEGO, CA 92126 | Unsecured | Filed 10/26/04 Reclassified per Order dated 03/14/2011 (Dkt #3947) | $0.00 | $5,483.01 | $5,483.01 |
| 001145 070 7100-00 | SONDRA R SININS 39 FARBROOK DRIVE SHORT HILLS, NJ 07078 | Unsecured | Filed 10/27/04 | $0.00 | $402.21 | $402.21 |
| 001147 070 7100-00 | ELAINE M SININS 35 SINCLAIR TER SHORT HILLS, NJ 07078 | Unsecured | Filed 10/26/04 | $0.00 | $1,600.00 | $1,600.00 |
| 001148 070 7100-00 | ELAINE M SININS 35 SINCLAIR TER SHORT HILLS, NJ 07078 | Unsecured | Filed 10/26/04 | $0.00 | $735.00 | $735.00 |
| 001149 070 7100-00 | KAREN A MONTERRO 18 THIRD ST SAYREVILLE, NJ 08872 | Unsecured | Filed 10/26/04 Disallowed per order 4-7-09 (ca) | $0.00 | $0.00 | $0.00 |
| 001150 070 7100-00 | PIONEER PEST SVCS C/O RICHARD HALL JR 2270 TROPICAL TERRACE DELAND, FL 32724 | Unsecured | Filed 10/26/04 | $0.00 | $57,481.40 | $57,481.40 |
| 001151 070 7100-00 | HOSKINS, MARILYN 225 ARCADE BLVD. SACRAMENTO, CA 95815 | Unsecured | Filed 10/26/04 | $0.00 | $0.00 | $0.00 |
| 001152 070 7100-00 | RAMOS, NORMA 56 JAMES STREET DOVER, NJ 07801 | Unsecured | Filed 10/26/04 | $0.00 | $4,500.00 | $4,500.00 |
| 001154 070 7100-00 | EL-HAMADANY, MOHAMED A 850 CARSONIA AVENUE READING, PA 19606 | Unsecured | Filed 10/27/04 | $0.00 | $421.10 | $421.10 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001157 070 7100-00 | DAVILA, MARITZA 8936 GUAVA COURT FONTANA, CA 92335 | Unsecured | Filed 10/27/04 Disallowed per order 11-9-09 | $0.00 | $0.00 | $0.00 |
| 001158-B 070 7100-00 | VALLEY INDUSTRIAL  FAMILY MEDICAL 6011 N FRESNO ST 115 FRESNO, CA 93710 | Unsecured | Filed 10/27/04 Reclassified per Order dated 04/06/2011 (Dkt #4029) | $0.00 | $708.51 | $708.51 |
| 001159-B 070 7100-00 | MONARCH TREE SERVICE 7290 EQUUS LANE VACAVILLE, CA 95688 | Unsecured | Filed 10/26/04 Reclassified per Order dated 03/08/2011 (Dkt #3900) | $0.00 | $0.00 | $27,626.00 |
| 001160 070 7100-00 | COASTAL ANESTHESIOLOGY MEDICAL ASSOC P O BOX 6406 SANTA MARIA, CA 93456 | Unsecured | Filed 10/26/04 | $0.00 | $1,190.00 | $1,190.00 |
| 001161-A 070 7100-00 | OLASKOWITZ, STAN 51 LEO AVENUE STANHOPE, NJ 07874 | Unsecured | Filed 10/26/04 Disallowed Per Order Dated 8/18/08 (Dkt # 1572) | $0.00 | $1,654.40 | $0.00 |
| 001162 070 7100-00 | SONDRA R SININS 39 FARBROOK DR SHORT HILLS, NJ 07078 | Unsecured | Filed 10/27/04 | $0.00 | $1,695.99 | $1,695.99 |
| 001164-B 070 7100-00 | LUIS J FERNANDEZ 517 MOUNTAINVIEW AVE. VALLEY COTTAGE, N 10989 | Unsecured | Filed 10/26/04 Disallowed per Order Dated 1/13/09 (Docket #2853) )(ac) | $0.00 | $41,298.86 | $0.00 |
| 001165 070 7100-00 | LIMA, ANTONIO T. 36 CROWN CIRCLE APT # 1A SCRANTON, PA 18505 | Unsecured | Filed 10/27/04 | $0.00 | $2,500.00 | $2,500.00 |
| 001166 070 7100-00 | HAMLIN, GARY L P.O. BOX 650 ALTHA, FL 32421 | Unsecured | Filed 10/26/04 | $0.00 | $21,600.00 | $21,600.00 |
| 001167 070 7100-00 | ALVAREZ, HUGO PO BOX 830961 MIAMI, FL 33283 | Unsecured | Filed 10/26/04 | $0.00 | $1,000.00 | $1,000.00 |
| 001168 070 7100-00 | FIGUEROA, LOURDES 483 STATE ST APT 2A PERTH AMBOY, NJ 08861 | Unsecured | Filed 10/26/04 | $0.00 | $169.00 | $169.00 |
| 001169 070 7100-00 | MASETTI, ALBERT 508 BEEBE RD. HARRINGTON, DE 19952 | Unsecured | Filed 10/26/04 Per consent order 11-9-09 - has until 10-23-09 to file amended POC (ac) | $0.00 | $0.00 | $0.00 |
| 001170 070 7100-00 | SONDRA R SININS 39 FARBROOK DR SHORT HILLS, NJ 07078 | Unsecured | Filed 10/22/04 Disallowed per Order Dated 10/27/08 (Docket #2193) | $0.00 | $15,400.00 | $0.00 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 193 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:     04-22316RG
Debtor Name:     OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001172 070 7100-00 | CEPEDA, ELIZABETH 165 BUTLER STREET PATERSON, NJ 07524 | Unsecured | Filed 10/27/04 Disallowed per order 11-6-09 | $0.00 | $0.00 | $0.00 |
| 001173 070 7100-00 | CEPEDA, ELIZABETH 165 BUTLER STREET PATERSON, NJ 07524 | Unsecured | Filed 10/26/04 | $0.00 | $0.00 | $0.00 |
| 001174 070 7100-00 | DAUGHERTY, JOHN 2537 GROVE STREET SARASOTA, FL 34239 | Unsecured | Filed 10/27/04 | $0.00 | $50,000.00 | $50,000.00 |
| 001176 070 7100-00 | GREEN, RENESSA PO BOX 6415 SAN PABLO, CA 94610 | Unsecured | Filed 10/27/04 Disallowed per order 11-6-09 | $0.00 | $0.00 | $0.00 |
| 001177 070 7100-00 | GREEN, RENESSA PO BOX 6415 SAN PABLO, CA 94610 | Unsecured | Filed 10/25/04 | $0.00 | $0.00 | $0.00 |
| 001178-B 070 7100-00 | RIZZOLO, R LEE 2564 AUDREY TERACE UNION, NJ 07083 | Unsecured | Filed 10/26/04 | $0.00 | $4,197.11 | $4,197.11 |
| 001179 070 7100-00 | SONDRA R SININS 39 FARBROOK DR SHORT HILLS, NJ 07078 | Unsecured | Filed 10/27/04 Disallowed per Order Dated 10/27/08 (Docket #2193) | $0.00 | $15,400.00 | $0.00 |
| 001180 070 7100-00 | SONDRA R SININS 39 FARBROOK DR SHORT HILLS, NJ 07078 | Unsecured | Filed 10/28/04 Disallowed Per Order Dated 10/27/08 (Dkt # 2193) | $0.00 | $18,000.00 | $0.00 |
| 001185 070 7100-00 | SANCHEZ, BALVINO 317 SEAMAN ST. APT 2B NEW BRUNSWICK, NJ 08901 | Unsecured | Filed 10/27/04 Disallowed per Order Dated 11/3/08 (Docket #2303) | $0.00 | $560.00 | $0.00 |
| 001186-B 070 7100-00 | MONARCH TREE SERVICE 7290 EQUUS LANE VACAVILLE, CA 95688 | Unsecured | Filed 10/26/04 Reclassified per Order dated 03/08/2011 (Dkt #3900) | $0.00 | $0.00 | $19,743.00 |
| 001187 070 7100-00 | HEISLER & BRAY ATTORNEYS AT LAW 6351 OWENSMOUTH AVE STE 100 WOODLAND HILLS, CA 91367 | Unsecured | Filed 10/27/04 Disallowed per order 7-7-09 | $0.00 | $0.00 | $0.00 |
| 001188-B 070 7100-00 | ST AUGUSTINE ALLIGATOR FARM INC 999 ANATASIA BLVD ST AUGUSTINE, FL 32080 | Unsecured | Filed 10/27/04 Reclassified per Order dated 04/19/2011 (Dtk #4067) | $0.00 | $0.00 | $5,427.60 |
| 001189 070 7100-00 | COMPUTROL TECHNOLOGIES INC 2131 WANTAGH AVENUE WANTAGH, NY 11793 | Unsecured | Filed 10/27/04 Duplicates Claim #397 | $0.00 | $98,221.27 | $98,221.27 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 194                                                                                          Date: April 28, 2015

Case Number:    04-22316RG                                    Priority Sequence
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001190 070 7100-00 | CHANCELLOR, SANDRA E 3451 MAIKAI DR PENSACOLA, FL 32526 | Unsecured | Filed 10/27/04 Disallowed per order 3-4-09 | $0.00 | $0.00 | $0.00 |
| 001191-B 070 7100-00 | THOMAS, ELMER L POST OFFICE BOX 13 ATLANTIC, VA 23302 | Unsecured | Filed 10/27/04 Reclassified per Consent Order Dated 6/16/09 (Docket #3336) | $0.00 | $0.00 | $2,121.28 |
| 001192-B 070 7100-00 | CARFE INC DBA HANDYMAN 110 S. ROSEMEAD BLVD SUITE G PASADENA, CA 91107 | Unsecured | Filed 10/27/04 Reclassified per Order dated 04/19/2011 (Dtk #4065) | $0.00 | $0.00 | $4,680.05 |
| 001193 070 7100-00 | WILLIAMS, DARRELL D. 413 S MYRTLE AVENUE SANFORD, FL 32771 | Unsecured | Filed 10/27/04 Disallowed per order 11-9-09 | $0.00 | $0.00 | $0.00 |
| 001194 070 7100-00 | HERNANDEZ, ALMA 3528 W 57TH PLACE CHICAGO, IL 60632 | Unsecured | Filed 10/26/04 Disallowed per order 8-18-08 | $0.00 | $0.00 | $0.00 |
| 001195-B 070 7100-00 | COOPER, PAMELA M 916 NORTH DUKE ST. LANCASTER, PA 17602 | Unsecured | Filed 10/26/04 Reduced Per Order Dated 11/12/08 (Dkt # 2357) (ac) | $0.00 | $532.00 | $212.00 |
| 001198 070 7100-00 | TIMOTHY W HOOD C/O G J SULLIVAN, JR. P.A. 501 WEST BAY ST. STE. 100 JACKSONVILLE, FL 32202 | Unsecured | Filed 10/27/04 Withdrawn per withdrawal dated 07/08/2010 (Docket #3766) | $0.00 | $2,000,000.00 | $0.00 |
| 001199-A 070 7100-00 | NEW MEXICO DEPT OF LABOR EMPLOYMENT SECURITY DIVISION PO BOX 1928 ALBUQUERQUE, NM 87103 | Unsecured | Filed 10/25/04 Amended by Claim #1770 | $0.00 | $227.44 | $227.44 |
| 001204-B 070 7100-00 | WILSON, ROSALINA U 768 MARIETTA AVE., APT. B LANCASTER, PA 17603 | Unsecured | Filed 10/28/04 Disallowed Per Order Dated 11/25/08 (Dkt # 2506) (ac) | $0.00 | $296.25 | $0.00 |
| 001205 070 7100-00 | BENJAMIN, ADAM 4153 IDAHO ST SAN DIEGO, CA 92104 | Unsecured | Filed 10/28/04 | $0.00 | $0.00 | $0.00 |
| 001206 070 7100-00 | SEABERRY, MICHAEL 6300-C SHANDA DR. RALEIGH, NC 27609 | Unsecured | Filed 10/28/04 Disallowed per order 11-9-09 | $0.00 | $0.00 | $0.00 |
| 001207-A 070 7100-00 | WILSON, ROSALINA U 768 MARIETTA AVE., APT B LANCASTER, PA 17603 | Unsecured | Filed 10/28/04 Allowed Per Order Dated 11/25/08 (Dkt # 2506)  (ac) | $0.00 | $465.00 | $0.00 |
| 001208-A 070 7100-00 | CUYA, MARIA 42 BANK ST. FIRST FLOOR ELIZABETH, NJ 07201 | Unsecured | Filed 10/28/04 Reclassified per Order Dated 8/25/08 (Docket #1626) | $0.00 | $700.00 | $0.00 |

| | | EXHIBIT C | | | | |
|---|---|---|---|---|---|---|
| Page 195 | | ANALYSIS OF CLAIMS REGISTER | | | | Date: April 28, 2015 |

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

**Priority Sequence**

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001209-A 070 7100-00 | NAPLES CENTER FOR HAND 1409 KINGSLEY AVE STE 6B ORANGE PARK, FL 32073 | Unsecured | Filed 10/28/04 Reclassified per Order dated 03/14/2011 (Dkt #3932) | $0.00 | $646.30 | $646.30 |
| 001214-B 070 7100-00 | OFC OF UNEMPLOYMENT COMPENSATION TAX SVC ATTN: HARRISBURG BKCY & COMPLIANCE OFC COMMONWEALTH OF PA - DEPT OF LABOR & IND 1171 S CAMERSON ST RM 312 HARRISBURG, PA 17104 | Unsecured | Filed 10/28/04 Reclassified & Allowed per Order dated 06/29/2011 (Dkt #4171) | $0.00 | $0.00 | $106.70 |
| 001215-C 070 7100-00 | CUEVAS, VERONICA 678 DEL ROSA PL APT. D POMONA, CA 91768 | Unsecured | Filed 10/28/04 Reduced Per Order Dated 9/9/08 (Dkt # 1706) | $0.00 | $211.76 | $0.00 |
| 001216-A 070 7100-00 | KIEREN L BRIGHT 33 VALERIE AVE EPHRATA, PA 17522 | Unsecured | Filed 10/28/04 Allowed Per Order Dated 10/27/08 (Docket # 2198) | $0.00 | $1,082.60 | $1,082.60 |
| 001217 070 7100-00 | RANERI AND LONG ROOFING INC 13881 HIGHWAY 8 BUSINESS EL CAJON, CA 92021 | Unsecured | Filed 10/28/04 | $0.00 | $2,387.50 | $2,387.50 |
| 001218 070 7100-00 | BOYD, WILLIAM 42119 CLAY GULLEY ROAD MYAKKA CITY, FL 34251 | Unsecured | Filed 10/28/04 | $0.00 | $4,461.92 | $4,461.92 |
| 001220-B 070 7100-00 | CORNERSTONE PLASTERING 4352 CORDERO DRIVE EL DORADO HILLS, CA 95762 | Unsecured | Filed 10/28/04 Disallowed Per Order Dated 7/7/09 (Docket # 3361) | $0.00 | $16,393.78 | $0.00 |
| 001222 070 7100-00 | MORENO, JOSE LUIS 4348 W 179 TH ST TORRANCE, CA 90504 | Unsecured | Filed 10/28/04 | $0.00 | $0.00 | $0.00 |
| 001225 070 7100-00 | CRUZ, ASIA 508 EAST 26TH STREET PATERSON, NJ 07514 | Unsecured | Filed 10/28/04 | $0.00 | $314.23 | $314.23 |
| 001226-A 070 7100-00 | CORNERSTONE PLASTERING 4352 CORDERO DRIVE EL DORADOHILLS, CA 95762 | Unsecured | Filed 10/29/04 Disallowed per Order Dated 7/7/09 (Docket #3361) | $0.00 | $9,976.54 | $0.00 |
| 001227 070 7100-00 | CHRISTINA COLE TRUCKING INC 6447 33RD STREET EAST SARASOTA, FL 34243 | Unsecured | Filed 10/28/04 | $0.00 | $4,461.92 | $4,461.92 |
| 001228 070 7100-00 | MURRAY, MACARTHUR 3352 NW 53ST MIAMI, FL 33142 | Unsecured | Filed 10/28/04 Disallowed per order 3-10-09 | $0.00 | $0.00 | $0.00 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 196 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7          Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001229<br>070<br>7100-00 | MURRAY, MACARTHUR<br>3352 NW 53 ST<br>MIAMI, FL 33142 | Unsecured | Filed 10/22/04 | $0.00 | $0.00 | $0.00 |
| 001232<br>070<br>7100-00 | AMBROSE, BRUCE<br>720 N. 66TH ST.<br>PHILADELPHIA, PA 19151 | Unsecured | Filed 10/28/04<br>Disallowed per Order Dated 12/2/08 (Docket #2589) | $0.00 | $50,000.00 | $0.00 |
| 001234-B<br>070<br>7100-00 | HEIDI J SUROCK<br>9303 BELLBECK RD<br>BALTIMORE, MD 21234 | Unsecured | Filed 10/28/04<br>Reclassified Per Order Dated 12/22/08 (Docket #2763) | $0.00 | $0.00 | $902.00 |
| 001235-B<br>070<br>7100-00 | KEVIN ABERNATHY<br>17 SUSAN CT<br>AKRON, OH 44307 | Unsecured | Filed 10/28/04<br>Disallowed Per Order Dated 7/7/09 (Docket # 3358) | $0.00 | $426.00 | $0.00 |
| 001236-A<br>070<br>7100-00 | OLMO RUTH N<br>P O BOX 2985<br>CAROLINA, PR 00984 | Unsecured | Filed 10/28/04<br>Allowed Per Order Dated 10/27/08 (Dkt # 2197) | $0.00 | $2,400.00 | $0.00 |
| 001237<br>070<br>7100-00 | VEGA, SYLVIA<br>POST OFFICE BOX 360559<br>SAN JUAN, PR 00936 | Unsecured | Filed 10/25/04<br>Disallowed Per Order Dated 11/12/08 (Dkt # 2289) | $0.00 | $2,400.00 | $0.00 |
| 001238-A<br>070<br>7100-00 | HULSEY, MARK<br>1265 AVOCADO BLVD.<br>EL CAJON, CA 92020 | Unsecured | Filed 10/28/04<br>Disallowed Per Order Dated 12/15/08 (Dkt # 2698) | $0.00 | $20,000.00 | $0.00 |
| 001239<br>070<br>7100-00 | VEGA SYLVIA<br>P O BOX 360559<br>SAN JUAN, PR 00936 | Unsecured | Filed 10/26/04<br>Disallowed Per Order Dated 11/12/08 (Dkt # 2289) | $0.00 | $2,400.00 | $0.00 |
| 001240<br>070<br>7100-00 | HERNANDEZ, CATALINA<br>C/O LAW OFFICES OF ODION L<br>OKOJIE<br>880 W 1ST ST STE 313<br>LOS ANGELES, CA 90012 | Unsecured | Filed 10/28/04 | $0.00 | $120,000.00 | $120,000.00 |
| 001241<br>070<br>7100-00 | MORRIS, TYRONE<br>2833 MARKET STREET<br>OAKLAND, CA 94602 | Unsecured | Filed 10/28/04<br>Disallowed per order 3-10-09 | $0.00 | $0.00 | $0.00 |
| 001242<br>070<br>7100-00 | ARCINIEGA, HERMELINDA<br>471 WEST 21ST STREET<br>SAN BERNARDINO, CA 92405 | Unsecured | Filed 10/26/04<br>Disallowed per order 12-23-09 | $0.00 | $0.00 | $0.00 |
| 001243<br>070<br>7100-00 | MAGANA, NICOLAS C<br>205 ROY AVENUE<br>ROCHELLE, IL 61068 | Unsecured | Filed 10/26/04 | $0.00 | $260.00 | $260.00 |
| 001244<br>070<br>7100-00 | GILES, DWAYNE<br>1119 E 24TH STREET<br>OAKLAND, CA 94606 | Unsecured | Filed 10/26/04 | $0.00 | $10,000.00 | $10,000.00 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 197 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7                    Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001245-A<br>070<br>7100-00 | DON'S FRAMING<br>5814 SUNGLO AVENUE<br>PORT RICHEY, FL 34668 | Unsecured | Filed 10/13/04<br>Disallowed Per Order dated 6/2/09 (Docket # 3325) | $0.00 | $98,232.47 | $0.00 |
| 001246-B<br>070<br>7100-00 | SIMON, DIANE<br>5820 SUNGLO AVE<br>PORT RICHEY, FL 34653 | Unsecured | Filed 10/13/04<br>Reclassified per Order Dated 9/16/08 (Docket #1784) | $0.00 | $1,549.60 | $1,549.60 |
| 001247-A<br>070<br>7100-00 | SIMON, ROBERT<br>5814 SUNGLOW AVE<br>PORT RICHEY, FL 34668 | Unsecured | Filed 10/13/04<br>Disallowed Per Order Dated 11/12/08 (Dkt # 2356) | $0.00 | $27,015.76 | $0.00 |
| 001248-B<br>070<br>7100-00 | SIMON, JAMES T<br>5814 SUNGLOW AVE<br>PORT RICHEY, FL 34668 | Unsecured | Filed 10/25/04<br>Disallowed Per Order Dated 10/21/08 ( Docket# 2133) | $0.00 | $22,957.94 | $0.00 |
| 001249<br>070<br>7100-00 | NIETO, MARTHA<br>240 NEVADA AVE 17<br>VISTA, CA 92084 | Unsecured | Filed 10/27/04 | $0.00 | $0.00 | $0.00 |
| 001250<br>070<br>7100-00 | NIETO, MARTHA<br>240 NEVADA AVE 17<br>VISTA, CA 92084 | Unsecured | Filed 10/25/04 | $0.00 | $450.00 | $450.00 |
| 001255<br>070<br>7100-00 | MEJIA, AGUSTINA<br>658 1/2 COLUMBIA AVENUE<br>LANCASTER, PA 17603 | Unsecured | Filed 10/26/04 | $0.00 | $0.00 | $0.00 |
| 001256<br>070<br>7100-00 | MEJIA, AGUSTINA<br>658 1/2 COLUMBIA AVENUE<br>LANCASTER, PA 17603 | Unsecured | Filed 10/27/04 | $0.00 | $265.19 | $265.19 |
| 001257<br>070<br>7100-00 | HIDALGO, JUAN C<br>658 1/2 COLUMBIA AVENUE<br>LANCASTER, PA 17603 | Unsecured | Filed 10/26/04 | $0.00 | $0.00 | $0.00 |
| 001258<br>070<br>7100-00 | HIDALGO, JUAN C<br>658 1/2 COLUMBIA AVENUE<br>LANCASTER, PA 17603 | Unsecured | Filed 10/27/04 | $0.00 | $530.38 | $530.38 |
| 001259-B<br>070<br>7100-00 | PETER, ZOLITAN M.<br>80 LAFAYETTE LANE<br>ELKHORN, WI 53121 | Unsecured | Filed 10/26/04<br>Reclassified Per Order Dated 12/22/08 (Docket #2748) (ac) | $0.00 | $0.00 | $500.00 |
| 001260-B<br>070<br>7100-00 | GRACIELA MARTINEZ<br>322 1/2 E STATION ST<br>KANDAKEE, IL 60901 | Unsecured | Filed 10/25/04<br>Reclassifed Per Order Dated 12/9/08 (Docket #2667) | $0.00 | $0.00 | $896.00 |
| 001261<br>070<br>7100-00 | ANDERSON, CHRIS E.<br>1041 WALNUT ST.<br>JACKSONVILLE, FL 32206 | Unsecured | Filed 10/26/04<br>Disallowed per order 9-23-08 | $0.00 | $0.00 | $0.00 |
| 001262<br>070<br>7100-00 | DUMONT, CHRISTOPHER J.<br>1248 SUNNYVALE SARATOGA<br>APT #2<br>SUNNYVALE, CA 94087 | Unsecured | Filed 10/26/04<br>Disallowed per order 11-6-09 | $0.00 | $0.00 | $0.00 |

| | EXHIBIT C | |
|---|---|---|
| Page 198 | ANALYSIS OF CLAIMS REGISTER | Date: April 28, 2015 |

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7     Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001263 070 7100-00 | CANTER, VERONICA 85 E. SHIELDS FRESNO, CA 93704 | Unsecured | Filed 10/26/04 | $0.00 | $13,000.00 | $13,000.00 |
| 001264 070 7100-00 | CONWAY, JOSEPH E. 5034 SW 8TH PLACE CAPE CORAL, FL 33901 | Unsecured | Filed 10/26/04 Disallowed per order 12-7-09 | $0.00 | $0.00 | $0.00 |
| 001265-A 070 7100-00 | RIVERA, ROSA 324 44TH ST. APT 42 UNION CITY, NJ 07087 | Unsecured | Filed 10/26/04 Reclassified Per Order Dated 4/22/09 (Docket #3183) (ca) | $0.00 | $194.00 | $0.00 |
| 001266-B 070 7100-00 | MONARCH TREE SERVICE 7290 EQUUS LN VACAVILLE, CA 95688 | Unsecured | Filed 10/26/04 Reclassified per Order dated 03/08/2011 (Dkt #3900) | $0.00 | $0.00 | $2,062.00 |
| 001267 070 7100-00 | EMERGENCY CARE HEALTH ORGANI 6545 RELIABLE PARKWAY CHICAGO, IL 60686 | Unsecured | Filed 10/26/04 Reclassified per Order dated 03/14/2011 (Dkt #3933) | $0.00 | $5,643.00 | $5,643.00 |
| 001268 070 7100-00 | DERRICKS ROOFING 650 WARD DRIVE #F SANTA BARBARA, CA 93111 | Unsecured | Filed 10/26/04 Duplicated by Claim #1269 | $0.00 | $50,739.46 | $50,739.46 |
| 001269 070 7100-00 | DERRICKS ROOFING 650 WARD DR #F SANTA BARBARA, CA 93111 | Unsecured | Filed 10/26/04 Duplicates Claim #1268 | $0.00 | $50,739.46 | $50,739.46 |
| 001270 070 7100-00 | SONDRA R SININS 39 FARBROOK DR SHORT HILLS, NJ 07078 | Unsecured | Filed 10/26/04 | $0.00 | $954.00 | $954.00 |
| 001271 070 7100-00 | MANUEL MARTINEZ MEZA dba ONARGA MARTINEZ 348 E STATION ST KANKAKEE, IL 60901 | Unsecured | Filed 10/25/04 | $0.00 | $13,223.20 | $13,223.20 |
| 001272 070 7100-00 | PIEL, L. REGINALD 5109 ROWE TRAIL PACE, FL 32571 | Unsecured | Filed 10/26/04 Disallowed per order 12-22-08 (Dkt#2755) | $0.00 | $0.00 | $0.00 |
| 001273 070 7100-00 | TAMAYO, CELIA 5915 S MOZART CHICAGO, IL 60629 | Unsecured | Filed 10/25/04 | $0.00 | $485.44 | $485.44 |
| 001275 070 7100-00 | WALDRON, MARION 33 RIVEREDGE ROAD LINCOLN PARK, NJ 07035 | Unsecured | Filed 10/26/04 | $0.00 | $1,106.35 | $1,106.35 |
| 001276 070 7100-00 | CHARLECE CAPLINGER DEPENDENT OF DECEASED TROY CAPLINGER 57 FALLWOOD LANE CRAWFORDVILLE, FL 32327 | Unsecured | Filed 10/26/04 | $0.00 | $48,542.30 | $48,542.30 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
Page 199 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7                 Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001277 070 7100-00 | HEISLER & BRAY ATTORNEYS AT LAW 6351 OWENSMOUTH AVE STE 100 WOODLAND HILLS, CA 91367 | Unsecured | Filed 10/26/04 Disallowed per order 7-7-09 | $0.00 | $0.00 | $0.00 |
| 001278-A 070 7100-00 | FRAZIER, WENDY 12715 METTETAL STREET DETROIT, MI 48227 | Unsecured | Filed 10/26/04 Disallowed Per Order Dated 11/3/08 (Dkt # 2277) | $0.00 | $986.00 | $0.00 |
| 001279 070 7100-00 | BUDDS, JASON 12376 ANTLER HILL LANE JACKSONVILLE, FL 32224 | Unsecured | Filed 10/26/04 | $0.00 | $0.00 | $0.00 |
| 001280 070 7100-00 | BERMUDE, FRANCISCO 1039 FENTON AURORA, IL 60505 | Unsecured | Filed 10/26/04 | $0.00 | $319.30 | $319.30 |
| 001281 070 7100-00 | MOSS, LOUIS 1509 RAINBOW RD CHARLESTON, SC 29412 | Unsecured | Filed 10/18/04 Disallowed per order 11-9-09 (ac) | $0.00 | $0.00 | $0.00 |
| 001282-A 070 7100-00 | CHRISTIANSON, JAMES A. 10095 ARROW LEAF MORENO VALLEY, CA 92557 | Unsecured | Filed 10/20/04 Disallowed Per Order Dated 10/7/08 (Docket #1986) | $0.00 | $18,000.00 | $0.00 |
| 001283 070 7100-00 | ALFRED P LUPPI MD 9903 CAMP ROAD SPRING VALLEY, CA 91977 | Unsecured | Filed 10/28/04 | $0.00 | $649.73 | $649.73 |
| 001284 070 7100-00 | DBA PAUL F PUGSLEY DC 9901 CAMPO ROAD SPRING VALLEY, CA 91977 | Unsecured | Filed 10/28/04 | $0.00 | $6,308.60 | $6,308.60 |
| 001285 070 7100-00 | COLEMAN, JAY C. 110 NORTON STREET SAVANNAH, GA 31404 | Unsecured | Filed 10/28/04 Disallowed per order 10-7-08 | $0.00 | $0.00 | $0.00 |
| 001286-A 070 7100-00 | DOUG LAFRANCE 117 KESTZEL RD. MOUNTAIN TOP, PA 18707 | Unsecured | Filed 10/28/04 Disallowed per Order Dated 12/2/08 (Docket #2580) (ac) | $0.00 | $2,854.08 | $0.00 |
| 001287 070 7100-00 | CEGUEDA, MARIO 1139 31ST ST SAN DIEGO, CA 92102 | Unsecured | Filed 10/28/04 | $0.00 | $692.50 | $692.50 |
| 001289 070 7100-00 | SMITH, WILLIAM 7350 PUTMAN ROAD VACAVILLE, CA 95688 | Unsecured | Filed 10/28/04 | $0.00 | $1,809.21 | $1,809.21 |
| 001292-B 070 7100-00 | ROBERT DAIGNEAULT MD 227 N EL CAMINO REAL STE 100 ENCINITAS, CA 92024 | Unsecured | Filed 10/28/04 Reclassified per Order dated 03/08/2011 (Dkt #3904) | $0.00 | $20,407.70 | $20,407.70 |

| | EXHIBIT C | |
|---|---|---|
| Page 200 | ANALYSIS OF CLAIMS REGISTER | Date: April 28, 2015 |

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001295-A 070 7100-00 | SYLVIA, VEGA P O BOX 360559 SAN JUAN, PR 00936 | Unsecured | Filed 10/28/04 Allowed Per Order Dated 11/12/08 (Dkt # 2289) | $0.00 | $2,400.00 | $0.00 |
| 001297-B 070 7100-00 | EL CAMINO MED CENTER 227 N EL CAMINO REAL SUITE 100 ENCINTIAS, CA 92024 | Unsecured | Filed 10/28/04 Reclassified per Order dated 03/08/2011 (Dkt #3905) | $0.00 | $1,342.43 | $1,342.43 |
| 001298-A 070 7100-00 | TOLEDO, EDWIN D 41 1D CROWN CIRCLE SCRANTON, PA 18505 | Unsecured | Filed 11/01/04 Disallowed Per Order Dated 12/31/08 (Docket #2816) (ac) | $0.00 | $1,578.73 | $0.00 |
| 001300 070 7100-00 | HENRIQUEZ, PORFIRIO A. 8603 WYSTONE AVE. NORTHRIDGE, CA 91324 | Unsecured | Filed 10/29/04 | $0.00 | $0.00 | $0.00 |
| 001303 070 7100-00 | STATE OF MICHIGAN - DEPT OF TREASURY REVENUE DIV ATTN: STEVEN B FLANCHER AAG P O BOX 30754 LANSING, MI 48909 | Unsecured | Filed 10/21/04 Allowed per Order dated 10/05/2011 (Dkt #4216) | $0.00 | $236.76 | $236.76 |
| 001304 070 7100-00 | THOMAS GRIFFIN C/O PAUL D GOLDSTEIN ESQ 11900 BISCAYNE BLVD STE 501 MIAMI, FL 33181 | Unsecured | Filed 10/29/04 | $0.00 | $20,000.00 | $20,000.00 |
| 001305-A 070 7100-00 | KOLLER COATINGS CORPORATION 2901 WEST COAST HIGHWAY NEWPORT BEACH, CA 92663 | Unsecured | Filed 10/29/04 Disallowed Per Order dated 7/7/09 (Docket # 3356) | $0.00 | $45,911.87 | $0.00 |
| 001306 070 7100-00 | ZITT, JON R. c/o LAW OFFICE OF PIERRE VAUGHN 4817 PALM AVE STE I LA MESA, CA 91941 | Unsecured | Filed 10/29/04 | $0.00 | $100,000.00 | $100,000.00 |
| 001307-B 070 7100-00 | ANNETTE PALMATEER 130 WATER ST. WADSWORTH, OH 44281 | Unsecured | Filed 10/28/04 Reclassified per Order Dated 12/2/08 (Docket #2595) | $0.00 | $0.00 | $1,113.64 |
| 001308 070 7100-00 | MARTIN BROTHERS/MARCOWALL INC 17104 SOUTH FIGEROA STREET GARDENA, CA 90248 | Unsecured | Filed 10/28/04 Disallowed per order 12-22-08 | $0.00 | $0.00 | $0.00 |
| 001310 070 7100-00 | MONSALVE, JUAN CARLOS 74 MYRTLE AVE DOVER, NJ 07801 | Unsecured | Filed 10/29/04 Disallowed per order 9-23-08 | $0.00 | $0.00 | $0.00 |

| | | EXHIBIT C | | | |
|---|---|---|---|---|---|
| Page 201 | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:     04-22316RG
Debtor Name:     OMNE STAFFING, INC.  CHAPTER 7                    Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001311 070 7100-00 | OLMO, RUTH N POST OFFICE BOX 2985 CAROLINA, PR 00984 | Unsecured | Filed 10/28/04 Disallowed Per Order Dated 10/27/08 ( Dkt # 2197) | $0.00 | $2,400.00 | $0.00 |
| 001312-A 070 7100-00 | ANDINO, ALEJANDRO 323 GUATIER BENITEZ ST SAN JUAN, PR 00915 | Unsecured | Filed 10/28/04 Reclassified per Order dated 1/12/10 (Docket No. 3718) | $0.00 | $2,400.00 | $0.00 |
| 001315 070 7100-00 | NE OCCUPATIONAL MEDICINE REHAB 769 KEYSTONE INDUST PARK DUNMORE, PA 18512 | Unsecured | Filed 10/29/04 | $0.00 | $4,991.80 | $4,991.80 |
| 001316-A 070 7100-00 | HERNANDEZ, ZAINAT 101 HAMPDEN DR. MOUNTVILLE, PA 17554 | Unsecured | Filed 10/29/04 Reclassified Per Order Dated 5/20/09 (Docket # 3262) (ac) | $0.00 | $330.00 | $0.00 |
| 001317 070 7100-00 | SOLIS, JUAN PO BOX 1534 DOVER, NJ 07802 | Unsecured | Filed 10/29/04 Disallowed per order 12-3-09 | $0.00 | $0.00 | $0.00 |
| 001318 070 7100-00 | CASIAN, MARIA 2470 KATHRYN AVE POMONA, CA 91766 | Unsecured | Filed 10/29/04 | $0.00 | $0.00 | $0.00 |
| 001319-B 070 7100-00 | LEWIS, ANDREW 3137 GLENDALE ST. MUSKEGON HTS, MI 49444 | Unsecured | Filed 10/29/04 Disallowed per order 9-9-08 | $0.00 | $535.21 | $0.00 |
| 001320-B 070 7100-00 | DEBRA A DAVIS 13408 120TH AVE GRAND HAVEN, MI 49417 | Unsecured | Filed 10/28/04 Reclassified per Order Dated 8/26/08 (Docket #1656) Amends Claim #1131 | $0.00 | $0.00 | $2,303.74 |
| 001321 070 7100-00 | HARBOUR REALTY ADVISORS INC C/O GREENBERG TRAURIG LLP ATTN: JACQUELINE GREENBERG VOGT ESQ 200 CAMPUS DR FLORHAM PARK, NJ 07932 | Unsecured | Filed 10/29/04 | $0.00 | $145,173.01 | $145,173.01 |
| 001322 070 7100-00 | DAVIS, KERRY 3124 CEADERHURST PL. CHARLOTTE, NC 28269 | Unsecured | Filed 10/29/04 | $0.00 | $6,600.00 | $6,600.00 |
| 001323 070 7100-00 | FISCHER PERIMAN 124 MIRACLE STRIP PARKWAY SUITE 502 MARY ESTHER, FL 32569 | Unsecured | Filed 10/29/04 Expunged per Order dated 01/10/12 (Dkt #4262) | $0.00 | $134,728.72 | $0.00 |
| 001324 070 7100-00 | GENERAL CONSTRUCTION COMPANY GENCON DEVELOPMENT, INC PO BOX 61738 SANTA BARBARA, CA 93160 | Unsecured | Filed 10/29/04 | $0.00 | $22,986.91 | $22,986.91 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
Page 202 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7                    Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001325-B 070 7100-00 | MAUREEN E CRUZ 756 W VINE ST LANCASTER, PA 17603 | Unsecured | Filed 10/29/04 Reclassified Per Order Dated 12/15/08 (Dkt # 2702 ) | $0.00 | $0.00 | $827.71 |
| 001326-B 070 7100-00 | AIDALIS LOPEZ 1001 AYRES CT. LANCASTER, PA 17602 | Unsecured | Filed 10/29/04 Reduced and Reclassified Per Order Dated 12/22/08 (Docket # 2730) (ac) | $0.00 | $0.00 | $3,735.60 |
| 001327-B 070 7100-00 | EMMONS ROOF SERVICE PO BOX 1150 POMONA, CA 91769 | Unsecured | Filed 10/29/04 Reclassified per Order dated 04/26/2011 (Dkt 4105) | $0.00 | $240,104.00 | $418,297.00 |
| 001328 070 7100-00 | LUCY A RAPHAELPAL 908 RHODE ISLAND STREET APT A SAN FRANCISCO, CA 94107 | Unsecured | Filed 10/28/04 | $0.00 | $0.00 | $0.00 |
| 001330 070 7100-00 | UNIVERSAL PSYCHE MEDICAL GROUP 5211 E WASHINGTON BLVD LOS ANGELES, CA 90040 | Unsecured | Filed 10/29/04 | $0.00 | $8,378.00 | $8,378.00 |
| 001331 070 7100-00 | PACIFIC SOUTH MEDICAL GROUP 5211 E WASHINGTON BLVD LOS ANGELES, CA 90040 | Unsecured | Filed 10/29/04 Duplicated by Claim #1660. Reclassified per Order dated 03/08/2011 (Dkt #3885) | $0.00 | $19,379.51 | $19,379.51 |
| 001332 070 7100-00 | WILBUR ANDERSON MEDIATION PA PO BOX 23338 JACKSONVILLE, FL 32241 | Unsecured | Filed 10/29/04 | $0.00 | $900.00 | $900.00 |
| 001333 070 7100-00 | WILBUR ANDERSON MEDIATION PA P O BOX 23338 JACKSONVILLE, FL 32241 | Unsecured | Filed 10/29/04 | $0.00 | $566.35 | $566.35 |
| 001334 070 7100-00 | GALARCEP, MAURICIO 842 SW 14 AVE #1 MIAMI, FL 33135 | Unsecured | Filed 10/29/04 | $0.00 | $0.00 | $0.00 |
| 001335 070 7100-00 | MC STRAUSS COMPANY CO PDR PROPERTY MANAGEMENT 12328 GLADSTONE AVE #2 SYLMAR, CA 91342 | Unsecured | Filed 10/29/04 | $0.00 | $4,675.25 | $4,675.25 |
| 001336 070 7100-00 | JACOBSON, JAMES 5676 E. BUCKINGHAM FRESNO, CA 93727 | Unsecured | Filed 10/29/04 | $0.00 | $60,000.00 | $60,000.00 |
| 001338 070 7100-00 | SCHROEDER, JOHN K. 503 EDGEWATER DRIVE PENSACOLA, FL 32507 | Unsecured | Filed 10/29/04 Duplicate of POC #1680 | $0.00 | $0.00 | $0.00 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 203 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7                 Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001341<br>070<br>7100-00 | RUFFOLO HOOPER  ASSOCIATES<br>PO BOX 918377<br>ORLANDO, FL 32891 | Unsecured | Filed 10/29/04 | $0.00 | $798.00 | $798.00 |
| 001342<br>070<br>7100-00 | MEJIA, JOSE ADRIAN<br>305 2ND ST E<br>LA HABRA, CA 90631 | Unsecured | Filed 10/29/04 | $0.00 | $45,000.00 | $45,000.00 |
| 001343-B<br>070<br>7100-00 | AYBAR GARAICOA<br>45 ROSSITER AVE<br>PATERSON, NJ 07502 | Unsecured | Filed 10/29/04<br>Disallowed per order 12-9-08 | $0.00 | $0.00 | $360.00 |
| 001344<br>070<br>7100-00 | GALEAS, ELY<br>1629 ESPANOLA AVE 108<br>HOLLY HILL, FL 32117 | Unsecured | Filed 10/29/04 | $0.00 | $3,500.00 | $3,500.00 |
| 001345<br>070<br>7100-00 | HOLDREN INSURANCE AGENCY<br>171 S ANITA DR #212<br>ORANGE, CA 92868 | Unsecured | Filed 11/01/04 | $0.00 | $0.00 | $0.00 |
| 001346<br>070<br>7100-00 | ESPINAL, ELIAS<br>268 LINDEN AV<br>BELLEVILLE, NJ 07109 | Unsecured | Filed 10/29/04 | $0.00 | $0.00 | $0.00 |
| 001349<br>070<br>7100-00 | CARCAMO, ERICK A.<br>420868 PO BOX<br>MIAMI, FL 33242 | Unsecured | Filed 10/29/04 | $0.00 | $60,000.00 | $60,000.00 |
| 001350<br>070<br>7100-00 | SEAN LILLY ROOFING<br>890 SW 69TH AVENUE<br>MIAMI, FL 33144 | Unsecured | Filed 10/29/04<br>Reclassifed per Order dated 03/08/2011 (Dkt #3901) | $0.00 | $3,798.00 | $3,798.00 |
| 001353<br>070<br>7100-00 | JOSE RAMIREZ<br>3200 SOUTH 7TH STREET<br>LOT 56<br>FORT PIERCE, FL 34982 | Unsecured | Filed 10/29/04 | $0.00 | $20,000.00 | $20,000.00 |
| 001354<br>070<br>7100-00 | FROST, LAWRENCE L.<br>744 W. FALLBROOK, #84<br>FALLBROOK, CA 92028 | Unsecured | Filed 10/29/04<br>Disallowed Per Order Dated 8/25/08 (Docket #1628) | $0.00 | $1,391.90 | $0.00 |
| 001355-A<br>070<br>7100-00 | SUTTON TREE SERVICE<br>2236 SOUTH SANTA FE<br>VISTA, CA 92084 | Unsecured | Filed 10/29/04<br>Expunged per Order dated 03/14/2011 (Dkt #3937) | $0.00 | $23,093.40 | $0.00 |
| 001356<br>070<br>7100-00 | MEDICAL PROFESSIONAL<br>AGENCY<br>dba BAPTIST BUSINESS HEALTH<br>SOLUTIONS<br>9400 UNIVERSITY PKWY STE 101A<br>PENSACOLA, FL 32514 | Unsecured | Filed 10/29/04 | $0.00 | $167.00 | $167.00 |
| 001357<br>070<br>7100-00 | MEDICAL PROFESSIONAL<br>AGENCY<br>dba BAPTIST BUSINESS HEALTH<br>SOLUTIONS | Unsecured | Filed 10/29/04 | $0.00 | $492.00 | $492.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 204                                                                                                    Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7                         Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | 9400 UNIVERSITY PKWY STE 101A<br>PENSACOLA, FL 32514 | | | | | |
| 001358<br>070<br>7100-00 | LAMM CONSTRUCTION<br>3222 LORRINE DR STE D<br>ORLANDO, FL 32803 | Unsecured | Filed 10/29/04<br>Disallowed per order 5-17-11 | $0.00 | $0.00 | $0.00 |
| 001359<br>070<br>7100-00 | WIESNER, ANDREW H<br>1074 CHANBELEER<br>CHERRY HILL, NJ 08003 | Unsecured | Filed 10/29/04 | $0.00 | $32,412.00 | $32,412.00 |
| 001360-A<br>070<br>7100-00 | THE PORT AUTHORITY OF NY<br>AND NJ<br>OFFICE OF DONALD F BURKE ESQ<br>ATTN: EZRA BIALIK ESQ<br>225 PARK AVE S 13TH FL<br>NEW YORK, NY 10003 | Unsecured | Filed 10/28/04<br>Priority Amount Reduced & Allowed per 4/19/10 Order (Dkt #3756). Unsecured Portion<br>Remains Unliquida | $0.00 | $64,975.61 | $0.00 |
| 001361-B<br>070<br>7100-00 | GONZALES, PASQUAL<br>415 DONNAS LANE<br>HOLLISTER, CA 95023 | Unsecured | Filed 10/29/04<br>Disallowed Per Order Dated 10/21/08 (Dkt # 2091) (ca) | $0.00 | $7,920.00 | $0.00 |
| 001362<br>070<br>7100-00 | HALL, HAROLD<br>354 KERKIMER STREET<br>BUFFALO, NY 14213 | Unsecured | Filed 10/29/04<br>Disallowed per order 12-7-09 | $0.00 | $0.00 | $0.00 |
| 001363<br>070<br>7100-00 | CLAIM NUMBER VOIDED | Unsecured | | $0.00 | $0.00 | $0.00 |
| 001364<br>070<br>7100-00 | ESPINOZA, RIGOBERTO<br>11731 PUERTO REAL RD<br>FONTANA, CA 92337 | Unsecured | Filed 10/29/04 | $0.00 | $0.00 | $0.00 |
| 001366-B<br>070<br>7100-00 | MISSOURI DEPT OF LABOR & IND<br>RELATIONS<br>C/O MISSOURI DIV OF EMP<br>SECURITY<br>P O BOX 59<br>ATTN: LEGAL COUNSEL<br>JEFFERSON CITY, MO 65104 | Unsecured | Filed 10/28/04<br>Allowed per Order dated 03/28/2011 (Dkt #4002) | $0.00 | $200.00 | $200.00 |
| 001367<br>070<br>7100-00 | MV TRANSPORTATION and those<br>persons<br>listed on Attachment A<br>360 CAMPUS LANE<br>FAIRFIELD, CA 94345 | Unsecured | Filed 10/28/04 | $0.00 | $0.00 | $0.00 |
| 001368<br>070<br>7100-00 | LEWIS, RICHARD<br>109 SOFTWIND CIRCLE<br>BALDWINSVILLE, NY 13027 | Unsecured | Filed 10/29/04 | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 205                                                                                          Date: April 28, 2015

Case Number:   04-22316RG
Debtor Name:   OMNE STAFFING, INC.  CHAPTER 7                          Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001369-A 070 7100-00 | BROWN, SHANE S. 128 TILDENVILLE SCH. RD. WINTER GARDEN, FL 34787 | Unsecured | Filed 10/29/04 Disallowed Per Order Dated 12/22/08 (Docket #2765) | $0.00 | $2,736.00 | $0.00 |
| 001370 070 7100-00 | DIMANE CONSTRUCTION 3545 US 1 S ST AUGUSTINE, FL 32086 | Unsecured | Filed 10/29/04 Disallowed per order 4-19-11 | $0.00 | $0.00 | $0.00 |
| 001372 070 7100-00 | VIZCAINO-RODRIQUEZ, ROSA E. 15571 1/2 BINNET ST. HACIENDA HTS., CA 91745 | Unsecured | Filed 10/29/04 Disallowed per order 10-27-09 | $0.00 | $0.00 | $0.00 |
| 001373 070 7100-00 | PERKINS, CAMILLE 42 E. 138TH RIVERDALE, IL 60827 | Unsecured | Filed 10/29/04 Disallowed per Order Dated 10/21/08 (Docket #2092) | $0.00 | $280.36 | $0.00 |
| 001375 070 7100-00 | DEHAVE, ALBERT 183 E. GROVE ST. EDWARDSVILLE, PA 18704 | Unsecured | Filed 10/29/04 Disallowed per order 12-3-09 | $0.00 | $0.00 | $0.00 |
| 001376 070 7100-00 | MARLIN, LEE B,. 1204 S OAK AVENUE SANFORD, FL 32771 | Unsecured | Filed 10/29/04 Disallowed per order 11-9-09 | $0.00 | $0.00 | $0.00 |
| 001378 070 7100-00 | GARCIA, HUGO 28367 SAND CYN RD.11 CANYON COUNTRY, CA 91351 | Unsecured | Filed 10/29/04 Disallowed Per Order Dated 11/3/08 (Docket #2279) | $0.00 | $25.00 | $0.00 |
| 001379 070 7100-00 | DASILVA, ADILSON 77 FERGUSON ST NEWARK, NJ 07105 | Unsecured | Filed 10/29/04 | $0.00 | $289.16 | $289.16 |
| 001381 070 7100-00 | ELLISON, DAVID C. 19571 COVELL ST RIVERSIDE, CA 92508 | Unsecured | Filed 10/29/04 Disallowed per order 3-10-09 (ca) | $0.00 | $0.00 | $0.00 |
| 001382-C 070 7100-00 | SALINAS, JOSE LUIS 3333 MARINE AVENUE APARTMENT # 7 GARDENA, CA 90249 | Unsecured | Filed 10/29/04 Reduced and Reclassified Per Order Dated 11/18/08 (Docket #2424) | $0.00 | $294.00 | $6.00 |
| 001383-A 070 7100-00 | NUNEZ PARAMO, MIRNA 3333 MARINNE APARTMENT #7 GARDENA, CA 90247 | Unsecured | Filed 10/29/04 Reduced Per Order Dated 11/12/08 (Dkt # 2351) | $0.00 | $157.56 | $0.00 |
| 001384 070 7100-00 | ASSOCIATED REPRODUCTION SVCS 13925 WHITTIER BLVD WHITTIER, CA 90605 | Unsecured | Filed 10/29/04 | $0.00 | $2,549.83 | $2,549.83 |
| 001385 070 7100-00 | ASSOCIATED REPRODUCTION SVCS 13925 WHITTIER BLVD WHITTIER, CA 90605 | Unsecured | Filed 10/29/04 | $0.00 | $3,560.44 | $3,560.44 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 206 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7                    Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001386 070 7100-00 | ASSOCIATED REPRODUCTION SVCS 13925 WHITTIER BLVD WHITTIER, CA 90605 | Unsecured | Filed 10/29/04 | $0.00 | $2,664.13 | $2,664.13 |
| 001387 070 7100-00 | JIMENEZ, GILBERTO 9635 BASELINE #146 RANCH CUCAMONGA, CA 91730 | Unsecured | Filed 10/29/04 | $0.00 | $0.00 | $0.00 |
| 001389 070 7100-00 | ENTERPRISE BUILDERS INC 4025 GUASTI ROAD SUITE 409 ONTARIO, CA 91761 | Unsecured | Filed 10/29/04 | $0.00 | $0.00 | $0.00 |
| 001391 070 7100-00 | CISNEROS, LUCIA 161 E. FULTON APT 201 AURORA, CO 80010 | Unsecured | Filed 10/29/04 | $0.00 | $0.00 | $0.00 |
| 001392 070 7100-00 | MORENO JOSE LUIS 4348 W 179TH ST TORRANCE, CA 90504 | Unsecured | Filed 10/29/04 | $0.00 | $0.00 | $0.00 |
| 001393 070 7100-00 | CA UNINSURED EMP BENEFIT TRUST FUND OFC OF THE DIRECTOR - LEGAL UNIT ATTN: BANKRUPTCY UNIT 320 W FOURTH ST STE 600 LOS ANGELES, CA 90013 | Unsecured | Filed 10/29/04 Amends Claim #658 | $0.00 | $7,480,000.00 | $7,480,000.00 |
| 001394 070 7100-00 | GOMEZ, RIGOBERTO 80 RAEMERE ST. CAMARILLO, CA 93010 | Unsecured | Filed 10/29/04 Disallowed per order 1-5-09 (ca) | $0.00 | $0.00 | $0.00 |
| 001395 070 7100-00 | RODGERS, ROBERT H 31268 FRANS HALS DR WINCHESTER, CA 92596 | Unsecured | Filed 10/29/04 | $0.00 | $100,000.00 | $100,000.00 |
| 001396 070 7100-00 | BRIAN DORMAN CONSTRUCTION 4182 CITRUS DR. FALLBROOK, CA 92028 | Unsecured | Filed 10/29/04 | $0.00 | $0.00 | $0.00 |
| 001399 070 7100-00 | GIBSON, DOUGLAS 1707 NE 42ND COURT POMPANO BEACH, FL 33064 | Unsecured | Filed 10/29/04 | $0.00 | $0.00 | $0.00 |
| 001400-B 070 7100-00 | TANSEY, BRUCE 3041 SANDPIPER BAY CIR NAPLES, FL 34112 | Unsecured | Filed 10/29/04 Disallowed per Order Dated 2/9/10 (Docket #3739) | $0.00 | $3,124.71 | $0.00 |
| 001401-A 070 7100-00 | NAZARIO, FRANCISCA 18 REMSEN AVE. NEW BRUNSWICK, NJ 08901 | Unsecured | Filed 10/29/04 Reclassified per Order Dated 12/9/08 (Docket #2661) Amends Claim #388 | $0.00 | $206.46 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 207

Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| 001404 070 7100-00 | MARGOT ROSEBERRY 263 BARKSDALE DR CHARLESTOWN, WV 25414 | Unsecured | Filed 10/29/04 Disallowed per order 1-13-09 (ca) | $0.00 | $0.00 | $0.00 |
| 001405-C 070 7100-00 | SALINAS, JOEL 3333 MARINE AVENUE APARTMENT # 7 GARDENA, CA 90249 | Unsecured | Filed 10/29/04 Reclassified Per Order Dated 11/18/08 (Docket #2423) | $0.00 | $294.00 | $0.00 |
| 001407 070 7100-00 | QUINTERO, VALENTE 1717 ERNIE LN GRAND PRAIRIE, TX 75052 | Unsecured | Filed 10/28/04 | $0.00 | $18,153.86 | $18,156.86 |
| 001409 070 7100-00 | STRUCTURAL PRESTRESSED 11405 NW 138TH STREET MIAMI, FL 33178 | Unsecured | Filed 10/27/04 | $0.00 | $250,000.00 | $250,000.00 |
| 001410 070 7100-00 | STRUCTURAL PRESTRESSED 11405 NW 138TH ST MIAMI, FL 33178 | Unsecured | Filed 10/28/04 | $0.00 | $250,000.00 | $250,000.00 |
| 001411-A 070 7100-00 | STATE OF FLORIDA - DEPT OF REVENUE ATTN: BANKRUPTCY SECTION P O BOX 6668 ATTN: FREDERICK F RUDZIK TALLAHASSEE, FL 32314 | Unsecured | Filed 10/28/04 Expunged per Order dated 05/03/2011 (Dkt 4113) | $0.00 | $400.00 | $0.00 |
| 001412-B 070 7100-00 | STATE OF FLORIDA - DEPT OF REVENUE ATTN: BANKRUPTCY SECTION P O BOX 6668 ATTN: FREDERICK F RUDZIK TALLAHASSEE, FL 32314 | Unsecured | Filed 10/28/04 Expunged per Order dated 05/03/2011 (Dkt 4113) | $0.00 | $150.00 | $0.00 |
| 001413-A 070 7100-00 | STATE OF FLORIDA - DEPT OF REVENUE ATTN: BANKRUPTCY SECTION P O BOX 6668 ATTN: FREDERICK F RUDZIK TALLAHASSEE, FL 32314 | Unsecured | Filed 10/28/04 Expunged per Order dated 05/03/2011 (Dkt 4113) | $0.00 | $100.00 | $0.00 |
| 001414-B 070 7100-00 | STATE OF FLORIDA - DEPT OF REVENUE ATTN: BANKRUPTCY SECTION P O BOX 6668 ATTN: FREDERICK F RUDZIK TALLAHASSEE, FL 32314 | Unsecured | Filed 10/28/04 Expunged per Order dated 05/03/2011 (Dkt 4113) | $0.00 | $150.00 | $0.00 |
| 001415 070 7100-00 | HORSEPOWER ELECTRIC CO, INC. 8105 WEST 20TH AVENUE HIALEAH, FL 33014 | Unsecured | Filed 10/28/04 | $0.00 | $200,000.00 | $200,000.00 |

| | EXHIBIT C | |
|---|---|---|
| Page 208 | ANALYSIS OF CLAIMS REGISTER | Date: April 28, 2015 |

Case Number:     04-22316RG
Debtor Name:     OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

**Priority Sequence**

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001417 070 7100-00 | TEMPORARY SERVICES INSURANCE LTD C/O KENSINGTON P O BOX 10027APO 2ND FL GENESIS BLDG GRAND CAYMAN CAYMAN ISLANDS BWI | Unsecured | Filed 10/28/04 | $0.00 | $1,569,189.00 | $1,569,189.00 |
| 001419 070 7100-00 | AMANDER SPARKS as guardian of AUSTIN CAPLINGER, dependent of deceased TRAY CAPLINGER c/o PAUL D SRYGLEY 1266 CEDAR CENTER DR TALLAHASSEE, FL 32301 | Unsecured | Filed 10/28/04 | $0.00 | $55,794.46 | $55,794.46 |
| 001420 070 7100-00 | AARON MALLICK 166 N FULTON BRADLEY, IL 60915 | Unsecured | Filed 10/29/04 | $0.00 | $50,000.00 | $50,000.00 |
| 001421 070 7100-00 | MILES COPE DRYWALL 12329 MOOSE ROAD JACKSONVILLE, FL 32226 | Unsecured | Filed 10/29/04 | $0.00 | $16,883.03 | $16,883.03 |
| 001422 070 7100-00 | ARIESKY VASQUEZ 13150 SW 17TH TERRACE MIAMI, FL 33175 | Unsecured | Filed 10/29/04 | $0.00 | $10,000.00 | $10,000.00 |
| 001423 070 7100-00 | CHODZIN ROOFING C/O SEAN W KELLEY PL 801 EATON STREET KEY WEST, FL 33040 | Unsecured | Filed 10/29/04 | $0.00 | $5,000.00 | $5,000.00 |
| 001424-A 070 7100-00 | SEARCY, GEORGE 4479 PHILLIPS HWY. LOT89 JACKSONVILLE, FL 32207 | Unsecured | Filed 10/29/04 Disallowed Per Order Dated 10/21/08 (Docket #2134) | $0.00 | $2,711.09 | $0.00 |
| 001425-B 070 7100-00 | JOHN L WILLIAMSON 3034 DELOR DR JACKSONVILLE, FL 32234 | Unsecured | Filed 10/29/04 Disallowed Per Order Dated 10/27/08 (Docket #2202) | $0.00 | $1,428.50 | $0.00 |
| 001426-A 070 7100-00 | JAMES RONALD JONES 7202 SILVER LAKE TERRACE JACKSONVILLE, FL 32216 | Unsecured | Filed 10/29/04 Reclassified Per Order Dated 12/2/08 (Docket #2577) (ca) | $0.00 | $883.77 | $883.77 |
| 001427-B 070 7100-00 | JONES, JAMES 224 E PISA PLACE ST. AUGUSTINE, FL 32084 | Unsecured | Filed 10/29/04 Disallowed Per Order Dated 10/7/08 (Docket #2007) | $0.00 | $1,056.33 | $0.00 |
| 001428-A 070 7100-00 | PARRIS, ERNEST 17347 NEW BRANDY BRANCH BALDWIN, FL 32234 | Unsecured | Filed 10/29/04 Disallowed per Order Dated 10/21/08 (Docket #2106) | $0.00 | $1,845.04 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 209

Date: April 28, 2015

Case Number: 04-22316RG
Debtor Name: OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001429-B 070 7100-00 | GOOD, WILLIAM 4479 PHILIPS HWY. LOT 79 JACKSONVILLE, FL 32207 | Unsecured | Filed 10/29/04 Disallowed Per Order Dated 10/7/08 (Dkt # 1983) | $0.00 | $357.69 | $0.00 |
| 001430-A 070 7100-00 | JONES, JAN 4440 HEAVEN TREES RD. JACKSONVILLE, FL 32207 | Unsecured | Filed 10/29/04 Disallowed Per Order Dated 10/7/08 (Docket #1635) | $0.00 | $2,416.27 | $0.00 |
| 001431-B 070 7100-00 | CARVEY, ELISA 4479 PHILLIPS HW. JACKSONVILLE, FL 32207 | Unsecured | Filed 10/29/04 Reduced and Reclassified per Order Dated 10/7/08 (Docket #1988) | $0.00 | $2,091.04 | $2,091.04 |
| 001432-A 070 7100-00 | SUNTREE MOBILE HOME PARK 4479 PHILLIPS HIGHWAY JACKSONVILLE, FL 32207 | Unsecured | Filed 10/29/04 Reclassified per Order dated 04/19/2011 (Dtk #4066) | $0.00 | $6,331.04 | $6,331.04 |
| 001433-B 070 7100-00 | URZUA, MARILU 2532 L ST SAN DIEGO, CA 92102 | Unsecured | Filed 10/29/04 Disallowed per Order Dated 1/12/10 (Docket No. 3715) | $0.00 | $250.00 | $0.00 |
| 001434-A 070 7100-00 | URZUA MARILU 2532 L ST SAN DIEGO, CA 92102 | Unsecured | Filed 10/29/04 Modified and Reclassified per Order Dated 1/12/10 (Docket No. 3715) | $0.00 | $250.00 | $250.00 |
| 001435 070 7100-00 | DUARTE, EPIGMENIA 793 E. 47TH STREET LOS ANGELES, CA 90011 | Unsecured | Filed 10/29/04 | $0.00 | $0.00 | $0.00 |
| 001436 070 7100-00 | RODRIGUEZ, BENJAMIN 16205 KLAMATH ST. VALINDA, CA 91744 | Unsecured | Filed 10/29/04 Disallowed per order 3-10-09 | $0.00 | $0.00 | $0.00 |
| 001437 070 7100-00 | MILLER, SANDY 343 A SCHLEY ST. APT. A 7 NEWARK, NJ 07112 | Unsecured | Filed 10/29/04 | $0.00 | $2,785.00 | $2,785.00 |
| 001438 070 7100-00 | SNIPES, RONNIE PO BOX 2 BOSTWICK, FL 32007 | Unsecured | Filed 10/29/04 Disallowed per order 3-10-09 | $0.00 | $0.00 | $0.00 |
| 001439 070 7100-00 | FLORIDA TIMES UNION POST OFFICE BOX 1949 ATTN: VERONICA HUOTARI JACKSONVILLE, FL 32231 | Unsecured | Filed 10/29/04 | $0.00 | $3,492.38 | $3,492.38 |
| 001440 070 7100-00 | FIRMINO, IZAQUE 77 FERGUSON ST NEWARK, NJ 07105 | Unsecured | Filed 10/29/04 | $0.00 | $343.81 | $343.81 |
| 001441-A 070 7100-00 | HOLDEN, TANYA 5848 NTH 7TH ST PHILADELPHIA, PA 19120 | Unsecured | Filed 10/29/04 Reclassified Per Order Dated 12/22/08 (Docket #2750) | $0.00 | $0.00 | $507.00 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 210 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001442-B 070 7100-00 | BENSON, JOHN 1541 W. 3RD STREET SANTA ROSA, CA 98525 | Unsecured | Filed 10/29/04 Reclassified Per Order Dated 12/22/08 (Docket #2758) | $0.00 | $0.00 | $2,800.00 |
| 001443 070 7100-00 | ROBIN SININS 99 PARK AVENUE APT 2A HOBOKEN, NJ 07030 | Unsecured | Filed 10/29/04 Disallowed Per Order Dated 10/21/08 (Dkt# 2111) | $0.00 | $18,000.00 | $0.00 |
| 001444 070 7100-00 | ROBIN SININS 99 PARK AVE APT 2A HOBOKEN, NJ 07030 | Unsecured | Filed 10/29/04 Disallowed Per Order Dated 10/21/08 (Dkt# 2111) | $0.00 | $15,400.00 | $0.00 |
| 001445 070 7100-00 | ROBIN SININS 99 PARK AVE APT 2A HOBOKEN, NJ 07030 | Unsecured | Filed 10/29/04 Disallowed per Order Dated 10/21/08 (Docket #2111) | $0.00 | $8,000.00 | $0.00 |
| 001446 070 7100-00 | ROBIN SININS 99 PARK AVE APT 2A HOBOKEN, NJ 07030 | Unsecured | Filed 10/29/04 Disallowed per Order Dated 10/21/08 (Docket #2111) | $0.00 | $765.00 | $0.00 |
| 001447 070 7100-00 | ROBIN SININS 99 PARK AVE APT 2A HOBOKEN, NJ 07030 | Unsecured | Filed 11/01/04 Disallowed per Order Dated 10/21/08 (Docket #2111) | $0.00 | $765.00 | $0.00 |
| 001448 070 7100-00 | CASHEN, WILLIAM G. 1561 NAPLES CIRCLE DELTONA, FL 32738 | Unsecured | Filed 10/29/04 Disallowed per order 11-9-09 | $0.00 | $0.00 | $0.00 |
| 001449-A 070 7100-00 | MARINO LORYN 2 CHELTENHAM PLACE APT 2 SAYREVILLE, NJ 08872 | Unsecured | Filed 10/29/04 Disallowed per Order Dated 1/13/09 (Docket #2856) (ac) | $0.00 | $11,900.00 | $0.00 |
| 001450 070 7100-00 | EXCUS, ELITUS 719 EXECUTIVE CENTER CR. APARTMENT C208 WEST PALM BEACH, FL 33401 | Unsecured | Filed 10/29/04 | $0.00 | $0.00 | $0.00 |
| 001451-B 070 7100-00 | WILLIAMSON, GREGORY 331 STIPAUL MEMPHIS, TN 38126 | Unsecured | Filed 10/29/04 Disallowed Per Order Dated 10/27/08 (Docket #2203) | $0.00 | $338.00 | $0.00 |
| 001453 070 7100-00 | RIVERA, WILLIAM 1671 GOSHEN RD APT E-4 AUGUSTA, GA 30906 | Unsecured | Filed 10/29/04 Disallowed Per Order Dated 4/24/09 (Docket #3242) | $0.00 | $1,110.00 | $0.00 |
| 001454 070 7100-00 | MONTIEL, LUZ Z. 1012 ROSEWOOD AVE INGLEWOOD, CA 90302 | Unsecured | Filed 10/29/04 | $0.00 | $0.00 | $0.00 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 211 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:   04-22316RG
Debtor Name:   OMNE STAFFING, INC.  CHAPTER 7          Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001455 070 7100-00 | RAMOS, ROBERTO 442 SEVENTH STREET FAIRVIEW, NJ 07022 | Unsecured | Filed 10/29/04 | $0.00 | $4,956.64 | $4,956.64 |
| 001457-A 070 7100-00 | CORNEJO, SERAFIN 22190 DEPRAD ST PERRIS, CA 92570 | Unsecured | Filed 10/29/04 Disallowed Per Order dated 4/21/09 (Docket #3167) | $0.00 | $2,000.00 | $0.00 |
| 001458 070 7100-00 | JACKSON, MELINDA S. 6790 GILDA CRT KEYSTONE HEIGHTS, FL 32656 | Unsecured | Filed 10/29/04 | $0.00 | $0.00 | $0.00 |
| 001459-B 070 7100-00 | BARR, ANJEANNETTE 5731 DEWEY BLVD. APT G SACRAMENTO, CA 95824 | Unsecured | Filed 10/29/04 Reclassified Per Order Dated 12/22/08 (Docket #2759) (ac) | $0.00 | $0.00 | $242.00 |
| 001460 070 7100-00 | DELABRUERE, CAROL JEAN 426 LOCKHART DAYTONA BEACH, FL 32114 | Unsecured | Filed 10/29/04 | $0.00 | $25,000.00 | $25,000.00 |
| 001461 070 7100-00 | VALENZUELA, RUBEN 111 S. BELMONT AVE. NATIONAL CITY, CA 91950 | Unsecured | Filed 10/29/04 | $0.00 | $1,287.48 | $1,287.48 |
| 001462 070 7100-00 | CONWAY, SCOTT M 105 MARION STREET BRIDGEPORT, CT 06605 | Unsecured | Filed 10/29/04 | $0.00 | $500.00 | $500.00 |
| 001463 070 7100-00 | ROBINSON, KATHRYN 3011 RALEIGH DR STOCKTON, CA 95209 | Unsecured | Filed 10/29/04 | $0.00 | $0.00 | $0.00 |
| 001464 070 7100-00 | BAKER, FRED R. 214 LULLWATER DRIVE PANAMA CITY, FL 32413 | Unsecured | Filed 10/29/04 | $0.00 | $0.00 | $0.00 |
| 001465 070 7100-00 | WILLIAMS, JEANNIE 3731 56TH ST. SACRAMENTO, CA 95820 | Unsecured | Filed 10/28/04 Disallowed Per Order Dated 4/22/09 (Docket #3185) | $0.00 | $1,200.00 | $0.00 |
| 001466 070 7100-00 | WILLIAMS, JEANNIE 3731 56TH ST. SACRAMENTO, CA 95820 | Unsecured | Filed 10/28/04 Disallowed per order 4-22-09 | $0.00 | $0.00 | $0.00 |
| 001467 070 7100-00 | BROWN, JOSHUA K. 3805 THE LORDS WAY NAPLES, FL 34114 | Unsecured | Filed 10/29/04 Disallowed per order 10-27-09 | $0.00 | $0.00 | $0.00 |
| 001468 070 7100-00 | BROWN, JOSHUA K. 9405 MARINO CI NAPLES, FL 34114 | Unsecured | Filed 10/28/04 | $0.00 | $0.00 | $0.00 |

| | | EXHIBIT C | | | | |
|---|---|---|---|---|---|---|
| Page 212 | | ANALYSIS OF CLAIMS REGISTER | | | | Date: April 28, 2015 |

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001469<br>070<br>7100-00 | SAHAPOGLU, MELISSA<br>5891 12TH AVENUE SW<br>NAPLES, FL 34116 | Unsecured | Filed 10/29/04 | $0.00 | $3,086.64 | $3,086.64 |
| 001470<br>070<br>7100-00 | SAHAPOGLU, ALFRED<br>7380 STONEGATE DRIVE<br>NAPLES, FL 34109 | Unsecured | Filed 10/29/04 | $0.00 | $25,538.88 | $25,538.88 |
| 001472<br>070<br>7100-00 | BERUMEN, JOSE<br>504 EAST 29TH STREET<br>SAN BERNARDINO, CA 92404 | Unsecured | Filed 10/29/04 | $0.00 | $0.00 | $0.00 |
| 001473<br>070<br>7100-00 | MEDICIA CORP<br>ATTN: STACEY D PACELLI ESQ<br>WINTHROP COUCHOT PC<br>660 NEWPORT CENTER DR STE<br>400<br>NEWPORT BEACH, CA 92660 | Unsecured | Filed 10/29/04<br>Claim withdrawn per document dated 2/23/06 | $0.00 | $36,936.05 | $0.00 |
| 001474<br>070<br>7100-00 | BOCCHI LABORATORIES INC<br>ATTN: STACEY D PACELLI ESQ<br>WINTHROP COUCHOT PC<br>660 NEWPORT CENTER DR STE<br>400<br>NEWPORT BEACH, CA 92660 | Unsecured | Filed 10/28/04<br>Claim withdrawn per document dated 2/23/06 | $0.00 | $172,922.77 | $0.00 |
| 001475<br>070<br>7100-00 | MEDICIA CORP<br>ATTN: STACEY D PACELLI ESQ<br>WINTHROP COUCHOT PC<br>660 NEWPORT CENTER DR STE<br>400<br>NEWPORT BEACH, CA 92660 | Unsecured | Filed 10/28/04<br>Claim withdrawn per document dated 2/23/06 | $0.00 | $36,936.05 | $0.00 |
| 001476<br>070<br>7100-00 | BOCCHI LABORATORIES INC<br>ATTN: STACEY D PACELLI ESQ<br>WINTHROP COUCHOT PC<br>660 NEWPORT CENTER DR STE<br>400<br>NEWPORT BEACH, CA 92660 | Unsecured | Filed 10/28/04<br>Claim withdrawn per document dated 2/23/06 | $0.00 | $172,922.77 | $0.00 |
| 001477<br>070<br>7100-00 | GONZALEZ, VIRGINIA<br>20 BETHANY ST.<br>1ST FLOOR<br>NEW BRUNSWICK, NJ 08901 | Unsecured | Filed 10/25/04<br>Disallowed per order 9-16-08 | $0.00 | $0.00 | $0.00 |
| 001478<br>070<br>7100-00 | BARRY OLIVER<br>6457 IRVIN AVENUE<br>CALLAHAN, FL 32011 | Unsecured | Filed 10/29/04 | $0.00 | $250,000.00 | $250,000.00 |
| 001479-B<br>070<br>7100-00 | MORTENSON, RAYMOND<br>9 SENECA STREET<br>STATEN ISLAND, NY 10310 | Unsecured | Filed 10/29/04<br>Reclassified Per Order Dated 12/9/08 (Dkt # 2665) | $0.00 | $0.00 | $3,200.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 213

Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001480 070 7100-00 | JACKSON, DARRELL 455 FULTON STREET. ELIZABETH, NJ 07206 | Unsecured | Filed 10/29/04 | $0.00 | $213.32 | $213.32 |
| 001481-A 070 7100-00 | STREBLOW, HEINZ 3022 WELLINGTON DRIVE PALMDALE, CA 93551 | Unsecured | Filed 10/29/04 Disallowed Per Order Dated 10/21/08 (Docket #2122) | $0.00 | $1,070.70 | $0.00 |
| 001482-B 070 7100-00 | JACKSON, FRANCES 220 64TH STREET APT 12 WEST NEW YORK, NJ 07093 | Unsecured | Filed 10/29/04 Reclassified per Order Dated 12/9/08 (Docket #2655) | $0.00 | $0.00 | $243.02 |
| 001483 070 7100-00 | ROBIN SININS 99 PARK AVE APT 2A HOBOKEN, NJ 07030 | Unsecured | Filed 10/29/04 Disallowed per Order Dated 10/21/08 (Docket #2111) Amends Claim #1501 | $0.00 | $15,400.00 | $0.00 |
| 001484 070 7100-00 | HONEYCUTT, WILLIAM E. 33 CYPRESS LAKE TRAILER PARK STATESBORO, GA 30458 | Unsecured | Filed 10/29/04 | $0.00 | $17,250.00 | $17,250.00 |
| 001485 070 7100-00 | ALVARADO, JOSEFINA 222 E. 22ND ST. #203 NATIONAL CITY, CA 91950 | Unsecured | Filed 11/01/04 | $0.00 | $1,635.00 | $1,635.00 |
| 001486-A 070 7100-00 | NEAL, KENNETH 255 SAGE STREET VALLEJO, CA 94589 | Unsecured | Filed 11/01/04 Disallowed Per Order Dated 8/18/08 (Docket #1576) | $0.00 | $5,000.00 | $0.00 |
| 001487 070 7100-00 | JOE VASQUEZ JR 13148 CLIFFSHIRE AVE CORONA, CA 92879 | Unsecured | Filed 11/01/04 | $0.00 | $100,000.00 | $100,000.00 |
| 001488 070 7100-00 | MADRIGAL, MANUEL 1615 E WASHINGTON ST STOCKTON, CA 95205 | Unsecured | Filed 11/02/04 | $0.00 | $0.00 | $0.00 |
| 001489-A 070 7100-00 | ESTRADA, OMAR 386 DELAVAN NEW BRUNSWICK, NJ 08901 | Unsecured | Filed 11/08/04 Reduced and Reclassified Per Order Dated 4/21/09 (Docket #3164) | $0.00 | $915.75 | $0.00 |
| 001490 070 7100-00 | PARRA, JOSE 1860 S TUXEDO AVE STOCKTON, CA 95204 | Unsecured | Filed 11/01/04 | $0.00 | $19,008.22 | $19,008.22 |
| 001491 070 7100-00 | MEDEIROS, NORMAN 19973 AUGUST AVE. HILMAR, CA 95324 | Unsecured | Filed 11/01/04 Disallowed per order 3-4-09 | $0.00 | $0.00 | $0.00 |
| 001492-A 070 7100-00 | PEAV, SIM 1608 WEBSTER STREET ALAMEDA, CA 94589 | Unsecured | Filed 11/01/04 Disallowed Per Order Dated 8/25/08 (Dkt # 1624) | $0.00 | $9,494.52 | $0.00 |

| | | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|---|

Page 214         ANALYSIS OF CLAIMS REGISTER         Date: April 28, 2015

Case Number:    04-22316RG         Priority Sequence
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001493<br>070<br>7100-00 | MCWILLIAMS, PATRICK<br>PO BOX 1434<br>TOPOCK, AZ 86436 | Unsecured | Filed 11/01/04<br>Disallowed Per Order Dated 12/15/08 (Dkt # 2700) (ac) | $0.00 | $5,263.95 | $0.00 |
| 001494<br>070<br>7100-00 | DEL CARMEN BLANC, MARIA<br>8222 SKYLINE DR.<br>SAN DIEGO, CA 92114 | Unsecured | Filed 11/01/04 | $0.00 | $218.49 | $218.49 |
| 001495<br>070<br>7100-00 | FUSCO, SALVATORE<br>1160 HINCHEY ROAD<br>ROCHESTER, NY 14624 | Unsecured | Filed 11/01/04<br>Disallowed per orer 3-4-09 | $0.00 | $0.00 | $0.00 |
| 001497<br>070<br>7100-00 | JOHNSON, WILLIAM<br>607 SAINT JOSEPH ST<br>LANCASTER, PA 17603 | Unsecured | Filed 11/01/04<br>Disallowed Per Order Dated 5/21/09 (Docket # 3301) | $0.00 | $1,285.08 | $0.00 |
| 001498<br>070<br>7100-00 | PINEDA, JOSE GERARDO<br>44710 KING ST, #11<br>INDIO, CA 92201 | Unsecured | Filed 11/01/04 | $0.00 | $6,174.48 | $6,174.48 |
| 001499<br>070<br>7100-00 | ROBIN SININS<br>99 PARK AVE<br>APT 2A<br>HOBOKEN, NJ 07030 | Unsecured | Filed 10/29/04 | $0.00 | $8,000.00 | $8,000.00 |
| 001500<br>070<br>7100-00 | ROBIN SININS<br>99 PARK AVE<br>APT 2A<br>HOBOKEN, NJ 07030 | Unsecured | Filed 10/29/04<br>Disallowed Per Order Dated 10/21/08 (Dkt# 2111) | $0.00 | $18,000.00 | $0.00 |
| 001501<br>070<br>7100-00 | ROBIN SININS<br>99 PARK AVE<br>APT 2A<br>HOBOKEN, NJ 07030 | Unsecured | Filed 10/29/04<br>Disallowed per Order Dated 10/21/08 (Docket #2111) | $0.00 | $15,400.00 | $0.00 |
| 001502<br>070<br>7100-00 | SANCHEZ, BONIFACIO<br>1234 W.CUBBON<br>SANTA ANA, CA 92703 | Unsecured | Filed 11/01/04 | $0.00 | $100,000.00 | $100,000.00 |
| 001503-A<br>070<br>7100-00 | SAENZ, JESSE B<br>1910 EATON AVE<br>HEMET, CA 92545 | Unsecured | Filed 11/01/04<br>Reclassified Per Order Dated 4/22/09 (Docket # 3192) | $0.00 | $660.52 | $0.00 |
| 001504-B<br>070<br>7100-00 | BELLIDO, GIOVANNY<br>21 SOUTH SPRING ST. APT 1<br>ELIZABETH, NJ 07201 | Unsecured | Filed 11/01/04<br>Reclassified per Order Dated 10/31/08 (Docket #2269) (ac) | $0.00 | $0.00 | $1,335.44 |
| 001505<br>070<br>7100-00 | BECERRA, MARIA E.<br>5027 HALLDALE AVENUE<br>LOS ANGELES, CA 90062 | Unsecured | Filed 11/01/04 | $0.00 | $0.00 | $0.00 |
| 001506-B<br>070<br>7100-00 | MCKENZIE, DEANDRE<br>23 FARLEY AVE<br>NEWARK, NJ 07103 | Unsecured | Filed 11/01/04<br>Reclassified Per Order Dated 12/22/08 (Docket #2736) | $0.00 | $0.00 | $350.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 215                                                                                                           Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7                    Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001508-B 070 7100-00 | PROFITT, SHAUN D. 9168 WINCHESTER RD CLAY CITY, KY 40312 | Unsecured | Filed 11/01/04 Reclassified and Allowed Per Order Dated 12/22/08 (Docket # 2737) | $0.00 | $0.00 | $4,500.00 |
| 001509 070 7100-00 | PROFILT, SHAWN D. 9168 WINCHESTER RD CLAY CITY, KY 40312 | Unsecured | Filed 11/01/04 Disallowed per order 12-22-08 | $0.00 | $0.00 | $0.00 |
| 001510 070 7100-00 | PROFITTS, SHAUN D. 9168 WINCHESTER RD CLAY CITY, KY 40312 | Unsecured | Filed 11/01/04 Disallowed per order 12-22-08 | $0.00 | $0.00 | $0.00 |
| 001512 070 7100-00 | MENDEZ, JAMES 52 ELM HILL RD CLIFTON, NJ 07013 | Unsecured | Filed 11/01/04 | $0.00 | $0.00 | $0.00 |
| 001513 070 7100-00 | MENDEZ, JAMES 52 ELM HILL RD. CLIFTON, NJ 07013 | Unsecured | Filed 10/25/04 | $0.00 | $0.00 | $0.00 |
| 001514-B 070 7100-00 | MCGEE, NIKKIYA 23 FARLEY AVE NEWARK, NJ 07108 | Unsecured | Filed 11/01/04 Reclassified Per Order Dated 12/22/08 (Docket # 2735) | $0.00 | $0.00 | $300.00 |
| 001515 070 7100-00 | SONDERS, GLORIA 1640 TYROL LN STOCKTON, CA 95207 | Unsecured | Filed 11/01/04 Disallowed per order 11-25-08 | $0.00 | $0.00 | $0.00 |
| 001516 070 7100-00 | SONDERS, GLORIA 1640 TYROL LN STOCKTON, CA 95207 | Unsecured | Filed 10/25/04 | $0.00 | $0.00 | $0.00 |
| 001517 070 7100-00 | DELGADO, AIDEL 447 64TH STREET APARTMENT 9 WEST NEW YORK, NJ 07093 | Unsecured | Filed 11/01/04 Disallowed per order 11-6-09 | $0.00 | $0.00 | $0.00 |
| 001518 070 7100-00 | DORADO, ANGEL 221 E. OLIVE ST APT C SAN BERNARDINO, CA 92410 | Unsecured | Filed 11/01/04 Disallowed per order 10-27-09 (ca) | $0.00 | $0.00 | $0.00 |
| 001519 070 7100-00 | VARNADO, THELMA 44115 17TH ST E LANCASTER, CA 93535 | Unsecured | Filed 11/01/04 Disallowed per order 10-27-09 | $0.00 | $0.00 | $0.00 |
| 001523-A 070 7100-00 | NEVADA DEPARTMENT OF TAXATION ATTN: BANKRUPTCY SECTION 555 E. WASHINGTON AVE #1300 LAS VEGAS, NV 89101 | Unsecured | Filed 10/28/04 (200-1) ACCT #006-152-532 & 036-176-544/MBT 21387800 / Claim sent to claims agent disallowed per order 3-28-11 | $0.00 | $85.60 | $0.00 |
| 001525 070 7100-00 | Russel Bobb Enterprises, Inc. CREDITOR REQUESTED DELETION BUT CLAIM ON FILE WITH THE COURT | Unsecured | Filed 10/29/04 (202-1) Claim sent to claims agent | $0.00 | $59,553.25 | $59,553.25 |

| | | EXHIBIT C | | | | |
|---|---|---|---|---|---|---|
| Page 216 | | ANALYSIS OF CLAIMS REGISTER | | | | Date: April 28, 2015 |

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001526 070 7100-00 | United Steel Deck c/o Vimal K Shah McElroy Deutsch Mulvaney & Carpenter 1300 Mt Kemble Rd., PO Box 2075 Morristown, NJ 07962 | Unsecured | Filed 10/29/04 (203-1) Claim sent to claims agent | $0.00 | $0.00 | $0.00 |
| 001528 070 7100-00 | VALLEY POOL PLASTERING INC C/O LANDEGGER & BARRON ATTN: MICHAEL S LAVENANT ESQ 15760 VENTURA BLVD #1200 ENCINO, CA 91436 | Unsecured | Filed 11/01/04 | $0.00 | $440,000.00 | $440,000.00 |
| 001530-B 070 7100-00 | STATE OF FLORIDA - DEPT OF REVENUE ATTN: BANKRUPTCY SECTION P O BOX 6668 ATTN: FREDERICK F RUDZIK TALLAHASSEE, FL 32314 | Unsecured | Filed 10/28/04 Reduced and Allowed per Order dated 05/03/2011 (Dkt #4113) | $0.00 | $150.00 | $150.00 |
| 001531-A 070 7100-00 | STATE OF FLORIDA - DEPT OF REVENUE ATTN: BANKRUPTCY SECTION P O BOX 6668 ATTN: FREDERICK F RUDZIK TALLAHASSEE, FL 32314 | Unsecured | Filed 10/28/04 Allowed per Order dated 05/03/2011 (Dkt #4113) | $0.00 | $400.00 | $400.00 |
| 001532 070 7100-00 | HITEC ROOFING INC 5 SANDLAKE ROAD BUILDING 980 HONOLULU, HI 95819 | Unsecured | Filed 11/01/04 | $0.00 | $5,527.84 | $5,527.84 |
| 001533-A 070 7100-00 | STATE OF FLORIDA - DEPT OF REVENUE ATTN: BANKRUPTCY SECTION P O BOX 6668 ATTN: FREDERICK F RUDZIK TALLAHASSEE, FL 32314 | Unsecured | Filed 11/01/04 Reduced and Allowed per Order dated 05/03/2011 (Dkt #4113) | $0.00 | $150.00 | $125.00 |
| 001538-B 070 7100-00 | GONZALEZ, EDDIE A 300 LINDEN STREET COLUMBIA, PA 17512 | Unsecured | Filed 11/01/04 Disallowed Per Order dated 5/26/09 (Docket # 3298} | $0.00 | $98.67 | $0.00 |
| 001539-A 070 7100-00 | NEVADA DEPT OF TAXATION ATTN: BANKRUPTCY SECTION 555 E WASHINGTON AVE STE #1300 LAS VEGAS, NV 89101 | Unsecured | Filed 11/01/04 Allowed per Order dated 03/28/2011 (Dkt #3999) | $0.00 | $85.60 | $85.60 |
| 001540-B 070 7100-00 | RUBIO, JOSEPH J. 1275 W. 26TH SAN BERNARDINO, CA 92405 | Unsecured | Filed 11/01/04 | $0.00 | $509.55 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Case Number:   04-22316RG
Debtor Name:   OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001541 070 7100-00 | HERNANDEZ, OMAR 2040 GALENAS STREET AURORA, CO 80010 | Unsecured | Filed 10/28/04 | $0.00 | $1,500.00 | $1,500.00 |
| 001542 070 7100-00 | HERNANDEZ, OMAR 2040 GALENAS STREET AURORA, CO 80010 | Unsecured | Filed 11/01/04 | $0.00 | $1,500.00 | $1,500.00 |
| 001543 070 7100-00 | ALDRED, HARRY 2 ALBERT ST PLAINFIELD, NJ 07063 | Unsecured | Filed 11/01/04 | $0.00 | $520.00 | $520.00 |
| 001544 070 7100-00 | KENNEDY, EMORY 283 N.W. 212 TERRACE MIAMI, FL 33056 | Unsecured | Filed 11/01/04 Disallowed per order 10-7-08 | $0.00 | $0.00 | $0.00 |
| 001545 070 7100-00 | RIOFRIO, MARIA 427 67TH STREET APT 3 WEST NEW YORK, NJ 07093 | Unsecured | Filed 11/01/04 Disallowed per order 12-7-09 | $0.00 | $0.00 | $0.00 |
| 001546-A 070 7100-00 | COVINGTON, CLIFFORD 34 SHERWOOD AVE, #1 ROCHESTER, NY 14619 | Unsecured | Filed 10/28/04 Disallowed per Order Dated 11/25/08 (Docket #2504) (ac) | $0.00 | $943.00 | $0.00 |
| 001547 070 7100-00 | FORTERE, JACQUES 1141 PRESIDENT ST 2D BROOKLYN, NY 11225 | Unsecured | Filed 10/29/04 Disallowed per order 11-6-09 | $0.00 | $0.00 | $0.00 |
| 001549 070 7100-00 | SULLY, BERTONY 1333 BUTLER ST READING, PA 19601 | Unsecured | Filed 11/01/04 | $0.00 | $0.00 | $0.00 |
| 001550 070 7100-00 | PITTS, NATHANIEL 2152 PAULDO ST FT MYERS, FL 33916 | Unsecured | Filed 11/01/04 | $0.00 | $0.00 | $0.00 |
| 001551 070 7100-00 | SANTANA, MARIA 15624 AMAR RD APT #H LA PUENTE, CA 91744 | Unsecured | Filed 11/01/04 Disallowed per order 10-27-09 | $0.00 | $0.00 | $0.00 |
| 001552 070 7100-00 | SANTANA, ALEJANDRO 15624 AMAR RD APT #H LA PUENTE, CA 91744 | Unsecured | Filed 11/01/04 Disallowed per order 10-27-09 | $0.00 | $0.00 | $0.00 |
| 001553 070 7100-00 | LINDRES, FLORINDA 200 E. JERSEY ST APT 1E ELIZABETH, NJ 07206 | Unsecured | Filed 11/01/04 Disallowed per order 3-10-09 (ca) | $0.00 | $0.00 | $0.00 |
| 001554 070 7100-00 | LINDRES, FLORINDA 200 E. JERSEY ST. APT 1E ELIZABETH, NJ 07206 | Unsecured | Filed 11/03/04 | $0.00 | $0.00 | $0.00 |

| | EXHIBIT C | | |
|---|---|---|---|
| Page 218 | ANALYSIS OF CLAIMS REGISTER | | Date: April 28, 2015 |

Case Number: 04-22316RG
Debtor Name: OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001555 070 7100-00 | CAROL JOHNSON 1408 LOMBARDY DR. MODESTO, CA 95351 | Unsecured | Filed 11/01/04 | $0.00 | $701.00 | $701.00 |
| 001556 070 7100-00 | WILLIAMS, KENNON 4585 CRUMP ROAD MEMPHIS, TN 38118 | Unsecured | Filed 10/21/04 Disallowed per order 11-9-09 | $0.00 | $0.00 | $0.00 |
| 001558 070 7100-00 | CORTEZ TAYDE 50 VAN WINKLE AVE APT #3 PASSAICA, NJ 07055 | Unsecured | Filed 09/29/04 Disallowed Per Order Dated 11/18/08 (Dkt # 2414) | $0.00 | $214.38 | $0.00 |
| 001559 070 7100-00 | CORTEX, TAYDE 50 VAN WINKLE AVENUE APARTMENT #3 PASSAIC, NJ 07055 | Unsecured | Filed 10/20/04 Disallowed per order 11-18-08 | $0.00 | $0.00 | $0.00 |
| 001560 070 7100-00 | CORTEZ, TAYDE 50 VAN WINKLE AVE APARTMENT #3 PASSAIC, NJ 07055 | Unsecured | Filed 10/20/04 Disallowed Per Order Dated 11/18/08 (Dkt # 2414) | $0.00 | $214.38 | $0.00 |
| 001561 070 7100-00 | COLEMAN JAY C 110 NORTON STREET SAVANNAH, GA 31404 | Unsecured | Filed 10/26/04 | $0.00 | $10,000.00 | $10,000.00 |
| 001562 070 7100-00 | DBA PAUL F PUGSLEY DC 9901 CAMPO ROAD SPRING VALLEY, CA 91977 | Unsecured | Filed 10/26/04 | $0.00 | $6,308.60 | $6,308.60 |
| 001563 070 7100-00 | ALFRED P LUPPI MD 9903 CAMP ROAD SPRING VALLEY, CA 91977 | Unsecured | Filed 10/26/04 | $0.00 | $649.73 | $649.73 |
| 001564 070 7100-00 | GUTIERREZ ANTONIA 3860 CHEROKEE AVE #6 SAN DIEGO, CA 92104 | Unsecured | Filed 10/18/04 | $0.00 | $0.00 | $0.00 |
| 001565 070 7100-00 | ANTONIA GUTIERREZ 3860 CHEROKEE AVE #6 SAN DIEGO, CA 92104 | Unsecured | Filed 10/19/04 | $0.00 | $0.00 | $0.00 |
| 001567 070 7100-00 | NASH, YVETTE 253 MAGNOLIA AVE ELIZABETH, NJ 07206 | Unsecured | Filed 10/13/04 | $0.00 | $0.00 | $0.00 |
| 001568 070 7100-00 | AVILA, JOSE A 716 NORTH 12TH STREET READING, PA 19604 | Unsecured | Filed 10/13/04 | $0.00 | $0.00 | $0.00 |
| 001569 070 7100-00 | GODISH, PETER 430 ORCHARD STREET SCRANTON, PA 18505 | Unsecured | Filed 10/15/04 | $0.00 | $0.00 | $0.00 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 219 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:  04-22316RG
Debtor Name:  OMNE STAFFING, INC.  CHAPTER 7     Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001570 070 7100-00 | RAMOS, MARIA DE SAL 4065 W. 104TH ST. INGLEWOOD, CA 90304 | Unsecured | Filed 10/14/04 | $0.00 | $100,000.00 | $100,000.00 |
| 001571 070 7100-00 | Virginia Gonzalez 20 Bethany Street New Brunswick, NJ 08901 | Unsecured | Filed 04/29/04 (11-1) Claim sent to claims agent Disallowed Per Order Dated 9/16/08 (Dkt # 1805) | $0.00 | $1,404.25 | $0.00 |
| 001572 070 7100-00 | GONZALEZ, VIRGINIA 20 BETHANY ST. 1ST FLOOR NEW BRUNSWICK, NJ 08901 | Unsecured | Filed 10/25/04 | $0.00 | $0.00 | $0.00 |
| 001573-B 070 7100-00 | INDIANA DEPT OF WORKFORCE DEVELOPMENT WORKER TRAINING FUND ATTN: BEVERLY KOROBKIN 10 N SENATE AVE #SE200 INDIANAPOLIS, IN 46204 | Unsecured | Filed 10/25/04 Allowed per Order dated 04/12/2011 (Dkt #4050) | $0.00 | $25.00 | $25.00 |
| 001574 070 7100-00 | ILLINOIS DEPT OF REVENUE 100 W RANDOLPH #7-425 ATTN: BANKRUPTCY SECTION CHICAGO, IL 60601 | Unsecured | Filed 11/09/04 Administrative Expense; Expunged per Order dated 05/03/2011 (Dkt #4109); Expunged 5/5/11 (Dkt 4116) | $0.00 | $2,356.50 | $0.00 |
| 001575 070 7100-00 | OMNIGEN ATTN: LINDA PANITZ, VP c/o HANDYMAN CONNECTION 1740 W KATELLA UNIT G ORANGE, CA 92867 | Unsecured | Filed 10/29/04 | $0.00 | $3,563.92 | $3,563.92 |
| 001576-A 070 7100-00 | MC GAVOC, PAMELA 29009 DIXON ST 10 HAYWARD, CA 94544 | Unsecured | Filed 11/02/04 Disallowed Per Order Dated 9/9/08 (Dkt # 1715) | $0.00 | $6,000.00 | $0.00 |
| 001578-B 070 7100-00 | ILLINOIS DEPT OF REVENUE 100 W RANDOLPH ST #7-425 ATTN: BANKRUPTCY UNIT JAMES R THOMPSON CENTER CHICAGO, IL 60601 | Unsecured | Filed 10/29/04 Allowed per Order dated 05/03/2011 (Dkt 4109); and (Dkt 4116) 5/5/11 | $0.00 | $578.39 | $578.39 |
| 001580-B 070 7100-00 | HERRERA, MARIA F 1207 W RICHMOND AVE. FORTWORTH, TX 76110 | Unsecured | Filed 11/03/04 Disallowed Per Order Dated 9/23/08 (Dkt # 1876) | $0.00 | $10.00 | $0.00 |
| 001582-B 070 7100-00 | CARR, SHANE 6525 W MAGNOLIA ST. PHOENIX, AZ 85043 | Unsecured | Filed 11/03/04 Reduced and Reclassified Per Order dated 5/20/09 (Docket#3267) (ac) | $0.00 | $1,253.39 | $5.00 |
| 001583-A 070 7100-00 | JIM BROCK 3312 KEITHSHIRE WAY, APT 2 LEXINGTON, KY 40503 | Unsecured | Filed 11/01/04 Reduced and Reclassified per Consent Order Dated 1/6/09 (Docket #2836) (ac) | $0.00 | $3,000.00 | $3,000.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 220

Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001584 070 7100-00 | HOLLINGSWORTH, JUSTIN W. 237 IRWINVILLE RD. APT.#23 ABBEVILLE, GA 31001 | Unsecured | Filed 11/05/04 Reclassified Per Order Dated 12/22/08 (Docket #2751) | $0.00 | $240.00 | $240.00 |
| 001585 070 7100-00 | YELVERTON, KEVIN 746 SHOEMAKER DRIVE DEFUNIAK SPRINGS, FL 32435 | Unsecured | Filed 11/08/04 | $0.00 | $17,754.43 | $17,754.43 |
| 001587 070 7100-00 | ROSIER, ANTHONY 321 N. CAHOON RD. JACKSONVILLE, FL 32220 | Unsecured | Filed 11/03/04 Disallowed per order 10-27-09 | $0.00 | $0.00 | $0.00 |
| 001588 070 7100-00 | COVERALL NORTH AMERICA, INC./LEGAL DEPT. 500 WEST CYPRESS CREEK ROAD, SUITE 580 FORT LAUDERDALE, FL 33309 | Unsecured | Filed 11/03/04 | $0.00 | $149.00 | $149.00 |
| 001589-A 070 7100-00 | ROLDAN, GUADALUPE 444 N. IRVING ST. SCRANTON, PA 18505 | Unsecured | Filed 11/01/04 Reduced and Reclassified Per Order Dated 4/22/09 (Docket #3180) (ca) | $0.00 | $595.00 | $0.00 |
| 001590 070 7100-00 | CHERYL L GAITHER 242 CHURCH AVE OAKDALE, CA 95361 | Unsecured | Filed 11/03/04 | $0.00 | $621.00 | $621.00 |
| 001591 070 7100-00 | BOLAND, DEBORAH 7404 FLORAL RIDGE DRIVE JACKSONVILLE, FL 32277 | Unsecured | Filed 11/08/04 | $0.00 | $6,867.00 | $6,867.00 |
| 001593 070 7100-00 | ANDERSON, DORIS E 4975 INTERNATIONAL AV. MIMS, FL 32754 | Unsecured | Filed 11/03/04 | $0.00 | $0.00 | $0.00 |
| 001594 070 7100-00 | STEELE, LAKISHA 392 MADISON ST WILKES BARRE, PA 18705 | Unsecured | Filed 11/03/04 | $0.00 | $3,000.00 | $3,000.00 |
| 001595 070 7100-00 | IWANIEC, THOMAS 9051 N KATHLEEN TER. DUNNELLON, FL 34433 | Unsecured | Filed 11/03/04 | $0.00 | $1,549.69 | $1,549.69 |
| 001596 070 7100-00 | PATEL, NAVNEET K 616 WYNDHAM CT ORANGE PARK, FL 32073 | Unsecured | Filed 11/03/04 Disallowed per order 4-7-09 (ac) | $0.00 | $0.00 | $0.00 |
| 001597 070 7100-00 | POULOS, ALLISON 32448 CROWN VALLEY PKWY APT 103 DANA POINT, CA 92629 | Unsecured | Filed 11/03/04 Disallowed per order 11-6-09 | $0.00 | $0.00 | $0.00 |
| 001598 070 7100-00 | MARIA (Illegible) ORANGE, NJ 07080 | Unsecured | Filed 11/03/04 | $0.00 | $0.00 | $0.00 |

| | EXHIBIT C | |
|---|---|---|
| Page 221 | ANALYSIS OF CLAIMS REGISTER | Date: April 28, 2015 |

Case Number:     04-22316RG                **Priority Sequence**
Debtor Name:     OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001599<br>070<br>7100-00 | WILLINGHAM, ELNORA<br>283 W. BURDOCK<br>MEMPHIS, TN 38109 | Unsecured | Filed 11/03/04<br>Reclassified per Order Dated 10/7/08 (Docket #1998) | $0.00 | $1,000.00 | $1,000.00 |
| 001600<br>070<br>7100-00 | JOHNSON, BOBBY<br>1295 LATHAM ST<br>MEMPHIS, TN 38106 | Unsecured | Filed 11/03/04<br>Disallowed per Order Dated 12/9/08 (Docket #2666) | $0.00 | $1,200.00 | $0.00 |
| 001601<br>070<br>7100-00 | CENCAL ROOFING INC<br>2030 MAIN STREET<br>MORROBAY, CA 93442 | Unsecured | Filed 11/08/04<br>Reclassified per Order dated 03/08/2011 (Dkt #3895) | $0.00 | $119,661.05 | $119,661.05 |
| 001602<br>070<br>7100-00 | WRIGHT, KAREN<br>110 S MARE AVE<br>HOWEY IN HLS, FL 34737 | Unsecured | Filed 11/04/04<br>Disallowed per order 10-27-08 | $0.00 | $0.00 | $0.00 |
| 001603-A<br>070<br>7100-00 | MURRAY, ODELIER<br>5955 LISKA LN, APT 201<br>SAN JOSE, CA 95119 | Unsecured | Filed 11/01/04<br>Reduced and Reclassified Per Order Dated 10/7/08 (Dkt # 1985) (ac) | $0.00 | $1,250.00 | $1,250.00 |
| 001604-B<br>070<br>7100-00 | VALLE, DOMITILIA<br>500 SOUTH EATON ST<br>BALTIMORE, MD 21205 | Unsecured | Filed 11/01/04<br>Reclassified per Order Dated 12/15/08 (Docket #2704) | $0.00 | $0.00 | $640.00 |
| 001605-B<br>070<br>7100-00 | VARGAS, MOISES<br>19055 ENVOY AVE<br>CORONA, CA 92881 | Unsecured | Filed 11/04/04<br>Reclassified Per Order Dated 12/22/08 (Docket #2762) | $0.00 | $0.00 | $3,500.00 |
| 001606<br>070<br>7100-00 | HAVEY, JAMES D.<br>RR 3<br>SUSQUEHANNA, PA 18847 | Unsecured | Filed 11/04/04<br>Disallowed Per Order Dated 10/7/08 (Docket #1995) | $0.00 | $56.80 | $0.00 |
| 001607<br>070<br>7100-00 | BRICKMASTERS INC<br>2611 ARLEX DRIVE WEST<br>JACKSONVILLE, FL 32211 | Unsecured | Filed 11/08/04 | $0.00 | $24,105.34 | $24,105.34 |
| 001608<br>070<br>7100-00 | WEBBER, BETTY<br>7121 EASTONDALE AV<br>LONG BEACH, CA 90805 | Unsecured | Filed 11/08/04 | $0.00 | $0.00 | $0.00 |
| 001610<br>070<br>7100-00 | DAVIS, TED L.<br>5515 118TH STREET<br>LOT #175<br>JACKSONVILLE, FL 32244 | Unsecured | Filed 11/03/04<br>Disallowed per order 8-26-08 | $0.00 | $0.00 | $0.00 |
| 001613<br>070<br>7100-00 | TOWERS, TAWANA<br>2154 DUBLIN<br>MEMPHIS, TN 38114 | Unsecured | Filed 11/03/04<br>Disallowed per order 3-10-09 | $0.00 | $0.00 | $0.00 |
| 001614<br>070<br>7100-00 | DANIELS PAULA<br>8 MIDWAY COURT<br>DALY CITY, CA 94014 | Unsecured | Filed 11/03/04 | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 222

Date: April 28, 2015

Case Number:     04-22316RG
Debtor Name:     OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001615 070 7100-00 | TENNISON, DAVID 10914 KELSO CT, SONORA, CA 95370 | Unsecured | Filed 11/03/04 Disallowed per order 4-7-09 (ac) | $0.00 | $0.00 | $0.00 |
| 001616 070 7100-00 | COVARRABIAS, LINA 17581 SHAMROCK FONTANA, CA 92336 | Unsecured | Filed 11/03/04 Disallowed per order 10-27-09 | $0.00 | $0.00 | $0.00 |
| 001617 070 7100-00 | CONYERS, TYRONE L 724 SOUTH QUEEN STREET LANCASTER, PA 17602 | Unsecured | Filed 11/08/04 Disallowed per order 3-30-09 | $0.00 | $0.00 | $0.00 |
| 001618-B 070 7100-00 | OMNIGEN 1740 W.KATELLA AVENUE STE G ORANGE, CA 92867 | Unsecured | Filed 10/29/04 Disallowed per order 6-22-09 | $0.00 | $80.77 | $0.00 |
| 001619-A 070 7100-00 | OMNIGEN 1740 W.KATELLA AVENUE STE G ORANGE, CA 92867 | Unsecured | Filed 10/29/04 Disallowed per order 6-22-09 | $0.00 | $80.77 | $0.00 |
| 001620 070 7100-00 | SUNSHINE FOOD MART 98 402 HIGH POINT DRIVE COCOA, FL 32922 | Unsecured | Filed 11/03/04 | $0.00 | $6,443.54 | $6,443.54 |
| 001621 070 7100-00 | VALADEZ, JAIME 2204 WOODRALE AVE READING, PA 19606 | Unsecured | Filed 11/04/04 Duplicate claimant as Claim #1622 | $0.00 | $950.08 | $950.08 |
| 001622 070 7100-00 | VALADEZ, JAIME 2204 WOODRALE AVE READING, PA 19606 | Unsecured | Filed 11/04/04 Duplicate claimant as 1621, Disallowed per order 11-25-08 | $0.00 | $0.00 | $0.00 |
| 001623 070 7100-00 | RODOLFO COLMENERO 1015 RICHLAND ST APT G UPLAND, CA 91786 | Unsecured | Filed 11/03/04 | $0.00 | $100,000.00 | $100,000.00 |
| 001624-A 070 7100-00 | STATE OF GEORGIA DEPT OF REVENUE PO BOX 161108 ATLANTA, GA 30321 | Unsecured | Filed 11/03/04 Reduced per Order dated 04/19/2011 (Dkt #4069) | $0.00 | $1,467.37 | $730.91 |
| 001625 070 7100-00 | RAMIREZ, GUILLERMO P. 15853 LOS CEDROS FONTANA, CA 92336 | Unsecured | Filed 11/04/04 | $0.00 | $0.00 | $0.00 |
| 001626 070 7100-00 | RAMIREZ, GUILLERMO P. 15853 LOS CEDROS FONTANA, CA 92336 | Unsecured | Filed 11/03/04 Disallowed per order 10-27-09 | $0.00 | $0.00 | $0.00 |
| 001627 070 7100-00 | MEREDITH, LESTER 2505 ACTION ST. BERKLEY, CA 94702 | Unsecured | Filed 11/03/04 Disallowed per order 10-27-09 | $0.00 | $0.00 | $0.00 |

| | EXHIBIT C | | | |
|---|---|---|---|---|
| Page 223 | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number: 04-22316RG
Debtor Name: OMNE STAFFING, INC. CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001628 070 7100-00 | MEREDITH LESTER 2505 ACTION ST BERKLEY, CA 94702 | Unsecured | Filed 11/03/04 | $0.00 | $0.00 | $0.00 |
| 001629 070 7100-00 | MEREDITH, LESTER 2505 ACTION ST. BERKELEY, CA 94702 | Unsecured | Filed 11/03/04 | $0.00 | $0.00 | $0.00 |
| 001630 070 7100-00 | MEREDITH, LESTER 2505 ACTION ST BERKLEY, CA 94702 | Unsecured | Filed 11/03/04 | $0.00 | $0.00 | $0.00 |
| 001631 070 7100-00 | RODOLFO COLMENERO 1015 RICHLAND ST APT G UPLAND, CA 91786 | Unsecured | Filed 11/03/04 | $0.00 | $100,000.00 | $100,000.00 |
| 001633 070 7100-00 | BATTS, LARESA 3956 CAMELOT LANE #3 MEMPHIS, TN 38118 | Unsecured | Filed 11/03/04 | $0.00 | $600.00 | $600.00 |
| 001634 070 7100-00 | MIRANDA, VIRGINIA 73 W GARRISON ST APT A BETHLEHEM, PA 18108 | Unsecured | Filed 11/03/04 Disallowed perorder 9-9-08 | $0.00 | $0.00 | $0.00 |
| 001635 070 7100-00 | MIRANDA VIRGINIA 73 W GARRISON ST APT A BETHLEHEM, PA 18108 | Unsecured | Filed 11/03/04 Disallowed per order 9-9-08 | $0.00 | $0.00 | $0.00 |
| 001636 070 7100-00 | MIRANDA, VIRGINIA 73 W GARRISON ST APT A BETHLEHEM, PA 18108 | Unsecured | Filed 11/03/04 | $0.00 | $0.00 | $0.00 |
| 001637 070 7100-00 | MIRANDA VIRGINIA 73 W GARRISON ST APT A BETHLEHEM, PA 18108 | Unsecured | Filed 11/03/04 | $0.00 | $0.00 | $0.00 |
| 001638 070 7100-00 | RAY, JONATHON 8540 TAYLORFIELD RD. JACKSONVILLE, FL 32244 | Unsecured | Filed 11/01/04 | $0.00 | $0.00 | $0.00 |
| 001639 070 7100-00 | RAY, JONATHON 8540 TAYLORFIELD RD. JACKSONVILLE, FL 32244 | Unsecured | Filed 11/01/04 | $0.00 | $19,618.49 | $19,618.49 |
| 001640-A 070 7100-00 | STATE OF DELAWARE DIVISION OF REVENUE ATTN RANDY R WELLER - MS #25 820 N FRENCH ST 8TH FL WILMINGTON, DE 19801 | Unsecured | Filed 11/10/04 Expunged per Order dated 03/28/2011 (Dkt #3996) | $0.00 | $30.00 | $0.00 |
| 001641 070 7100-00 | MILLER, CINDY 115 CHERRY GREEN VALLEY, IL 61534 | Unsecured | Filed 11/03/04 Disallowed per order 3-10-09 | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 224

Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001642 070 7100-00 | MILLER, CINDY 115 CHERRY GREEN VALLEY, IL 61534 | Unsecured | Filed 11/05/04 | $0.00 | $0.00 | $0.00 |
| 001643 070 7100-00 | MIDFLORIDA ORTHOPAEDICS PA 441 MAITLAND AVENUE ALTAMONTE SPRINGS, FL 32701 | Unsecured | Filed 11/05/04 | $0.00 | $0.00 | $0.00 |
| 001644 070 7100-00 | MIDFLORIDA ORTHOPAEDICS PA 441 MAITLAND AVENUE ALTAMONTE SPRINGS, FL 32701 | Unsecured | Filed 11/05/04 | $0.00 | $10,967.84 | $10,967.84 |
| 001645-B 070 7100-00 | PASTOR, MARIA G. 2706 PARKWAY DR EL MONTE, CA 91732 | Unsecured | Filed 11/04/04 Reclassified Per Order Dated 12/9/08 ( Dkt # 2657) | $0.00 | $0.00 | $500.00 |
| 001646 070 7100-00 | PASTOR, MARIA G. 3905 PEN MAR EL MONTE, CA 91732 | Unsecured | Filed 11/01/04 | $0.00 | $0.00 | $0.00 |
| 001647 070 7100-00 | ILLINOIS - DEPT OF REVENUE ATTN:  BANKRUPTCY SECTION 100 W RANDOLPH #7-425 CHICAGO, IL 60601 | Unsecured | Filed 11/09/04 Administrative Expense; Expunged  05/03/2011 (Dkt #4109); Expunged 5/5/11 (Dkt 4116) | $0.00 | $2,356.50 | $0.00 |
| 001648 070 7100-00 | ALVARO JARA 20 W 14 ST #A5 HIALEAH, FL 33010 | Unsecured | Filed 11/02/04 | $0.00 | $1,162.80 | $1,162.80 |
| 001650 070 7100-00 | APOLLO CREDIT AGENCY INC 3501 S TELLER ST LAKEWOOD, CO 80235 | Unsecured | Filed 11/10/04 | $0.00 | $100.41 | $100.41 |
| 001651 070 7100-00 | RIECKE, MICHAEL W. 1618 SUMMIT LAKE RD. CLARKS SUMMIT, PA 18411 | Unsecured | Filed 11/09/04 Disallowed per order 11-6-09 | $0.00 | $0.00 | $0.00 |
| 001653-B 070 7100-00 | DE LA HOZ, MAYRA 8173 ROBINWOOD DR. TOBYHANNA, PA 18466 | Unsecured | Filed 11/10/04 Reclassified per Order Dated 1/5/09 (Docket #2831) (ca) | $0.00 | $0.00 | $223.00 |
| 001655 070 7100-00 | GARRIDO, JOSE 300 W. LOS ANGELES DR. APT. J7 VISTA, CA 92083 | Unsecured | Filed 11/10/04 | $0.00 | $0.00 | $0.00 |
| 001657 070 7100-00 | MOORE, ERIC 1650 S CAMPUS AVE 69 ONTARIO, CA 91761 | Unsecured | Filed 11/12/04 Disallowed per order 12-7-09 | $0.00 | $0.00 | $0.00 |
| 001658 070 7100-00 | SISTOSO GEORGE 3860 SPRINGFIELD CMN FREMONT, CA 95121 | Unsecured | Filed 11/15/04 Disallowed per order 9-16-08 | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 225

Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| 001659-B<br>070<br>7100-00 | JACKSON, CHARLES<br>25 WEST ROLLINS<br>MEMPHIS, TN 38115 | Unsecured | Filed 11/15/04<br>Reclassified per Order Dated 9/23/08 (Docket #1890) | $0.00 | $500.00 | $500.00 |
| 001660<br>070<br>7100-00 | PACIFIC SOUTH MEDICAL GROUP<br>5211 E WASHINGTON BLVD<br>LOS ANGELES, CA 90040 | Unsecured | Filed 11/09/04<br>Duplicates Claim #1331. Expunged per Order dated 03/08/2011 (Dkt #3885) | $0.00 | $19,379.51 | $0.00 |
| 001661<br>070<br>7100-00 | DE LA HOZ, MAYRA<br>8788 POCONO COUNTRY<br>PLACE DR<br>TOBYHANNA, PA 18466 | Unsecured | Filed 11/10/04 | $0.00 | $349.00 | $349.00 |
| 001662-A<br>070<br>7100-00 | STATE OF FLORIDA - DEPT OF<br>REVENUE<br>ATTN: FREDERICK F RUDZIK<br>BANKRUPTCY SECTION<br>P O BOX 6668<br>TALLAHASSEE, FL 32314 | Unsecured | Filed 11/01/04<br>Allowed per Order dated 05/03/2011 (Dkt #4113) | $0.00 | $100.00 | $100.00 |
| 001663<br>070<br>7100-00 | HANDYMAN CONN OF<br>SACRAMENTO<br>8341 FAIR OAKS BLVD.<br>CARMICHAEL, CA 95608 | Unsecured | Filed 11/10/04<br>Allowed per order 4-19-11 | $0.00 | $0.00 | $0.00 |
| 001665<br>070<br>7100-00 | CARTER GEORGIA<br>1608 GABAY<br>MEMPHIS, TN 38106 | Unsecured | Filed 11/12/04<br>Amends Claim #601 | $0.00 | $0.00 | $0.00 |
| 001669-B<br>070<br>7100-00 | VIRGINIA DEPT OF TAXATION<br>P O BOX 2156<br>ATTN: ANGELA THOMPSON<br>RICHMOND, VA 23218 | Unsecured | Filed 11/12/04<br>Allowed per Order dated 06/29/2011 (Dkt #4167) | $0.00 | $93.33 | $93.33 |
| 001671<br>070<br>7100-00 | WILLINGHAM ELNORA<br>283 W BURDOCK<br>MEMPHIS, TN 38109 | Unsecured | Filed 11/03/04<br>Disallowed per Order Dated 10/7/08 (Docket #1998) | $0.00 | $1,000.00 | $0.00 |
| 001674<br>070<br>7100-00 | ROBERT MOSTELLER<br>(DECEASED)<br>1823 MOREHEAD AVENUE<br>ORLANDO, FL 32826 | Unsecured | Filed 10/29/04<br>Disallowed per Order Dated 1/12/09 (Docket #2852) | $0.00 | $108,950.46 | $0.00 |
| 001675<br>070<br>7100-00 | NE OCCUPATIONAL MEDICINE<br>REHAB<br>769 KEYSTONE INDUST PARK<br>DUNMORE, PA 18512 | Unsecured | Filed 10/29/04 | $0.00 | $0.00 | $0.00 |
| 001676<br>070<br>7100-00 | ESCOBEDO LIDUVINA<br>2727 WHITTER BLVD<br>LOS ANGELES, CA 90023 | Unsecured | Filed 11/01/04 | $0.00 | $0.00 | $0.00 |
| 001677<br>070<br>7100-00 | SANCHEZ, BONIFACIO<br>1234 W.CUBBON<br>SANTA ANA, CA 92703 | Unsecured | Filed 11/01/04 | $0.00 | $100,000.00 | $100,000.00 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 226 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:   04-22316RG
Debtor Name:   OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001678 070 7100-00 | JACOBSON, JAMES 5676 E. BUCKINGHAM FRESNO, CA 93727 | Unsecured | Filed 10/29/04 | $0.00 | $50,000.00 | $50,000.00 |
| 001679 070 7100-00 | LUTZ CHRIS 2144 OAK HOLLOW DRIVE APT 2 COLUMBIA, PA 17512 | Unsecured | Filed 10/29/04 | $0.00 | $611.14 | $611.14 |
| 001680 070 7100-00 | SCHROEDER, JOHN K. 503 EDGEWATER DRIVE PENSACOLA, FL 32507 | Unsecured | Filed 10/29/04 Duplicate of POC#1338 | $0.00 | $16,266.87 | $16,266.87 |
| 001681 070 7100-00 | MRS DEBORAH MOSTELLER WIDOW OF ROBERT MOSTELLER 18082 HOLLISTER ROAD ORLANDO, FL 32820 | Unsecured | Filed 10/29/04 Disallowed per Order Dated 1/12/09 (Docket #2852) | $0.00 | $108,950.46 | $0.00 |
| 001682 070 7100-00 | NEIRA, LUZ ESTELLA 36 ELLIOT STREET DOVER, NJ 07801 | Unsecured | Filed 10/25/04 | $0.00 | $350.00 | $350.00 |
| 001683-B 070 7100-00 | NEIRA LUZ ESTRELLA 36 ELLIOT ST DOVER, NJ 07801 | Unsecured | Filed 10/25/04 Reclassified Per Order Dated  8/18/08 (Dkt # 1574) | $0.00 | $0.00 | $2,841.00 |
| 001684 070 7100-00 | LEWEY GREGG 16444 GERMAIN STREET GRANADA HILLS, CA 91344 | Unsecured | Filed 10/04/04 Disallowed Per Order Dated 11/25/08 (Docket #2526) | $0.00 | $320.00 | $0.00 |
| 001685 070 7100-00 | FINGER LAKES FAM CHIROPRACTIC 1625 RTE 332    FRMBRK OFF PRK FARMINGTON, NY 14425 | Unsecured | Filed 09/29/04 | $0.00 | $611.63 | $611.63 |
| 001686 070 7100-00 | CORONADO ELSA P 710 E. SAN YSIDRO BLVD. #2856 SAN YSIDRO, CA 92173 | Unsecured | Filed 10/14/04 | $0.00 | $327.76 | $327.76 |
| 001687 070 7100-00 | MEJIA IVONNE 23 CHESTER STREET LANCASTER, PA 17602 | Unsecured | Filed 10/08/04 | $0.00 | $850.00 | $850.00 |
| 001688 070 7100-00 | CONTRERAS, VICTOR 209 7TH AVE. PATERSON, NJ 07514 | Unsecured | Filed 10/06/04 | $0.00 | $0.00 | $0.00 |
| 001689 070 7100-00 | ALCAUTER, CRISTINA 424 GREENTREE LN. BOLINGBROOK, IL 60440 | Unsecured | Filed 10/12/04 | $0.00 | $0.00 | $0.00 |
| 001690 070 7100-00 | EAST COAST ORTHOPAEDICS STEVEN NAIDE MD 1201 EAST SAMPLE ROA POMPANO BEACH, FL 33064 | Unsecured | Filed 10/12/04 | $0.00 | $7,486.00 | $7,486.00 |

Page 227

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001691<br>070<br>7100-00 | DOMINGUEZ CAROLINA<br>135 CHRYSTAL W<br>DOVER, NJ 07801 | Unsecured | Filed 10/18/04 | $0.00 | $100,000.00 | $100,000.00 |
| 001692<br>070<br>7100-00 | GIORDANO, JOSEPH<br>703 CENTER ST<br>DUNMORE, PA 18512 | Unsecured | Filed 10/18/04 | $0.00 | $2,791.80 | $2,791.80 |
| 001693<br>070<br>7100-00 | KDR INC<br>559 SOUTH ATCHINSON STREET<br>ANAHEIM, CA 92805 | Unsecured | Filed 10/18/04<br>Expunged per Order dated 04/06/2011(Dkt #4027) | $0.00 | $2,134.97 | $0.00 |
| 001694<br>070<br>7100-00 | GONZALEZ, GILELA<br>#7 UNION HILL LINE<br>CARSON, CA 90745 | Unsecured | Filed 10/18/04 | $0.00 | $0.00 | $0.00 |
| 001695<br>070<br>7100-00 | TONY CARTER<br>914 ARMSTRONG BLVD. NORTH<br>APT 2<br>ST. JAMES, MN 56081 | Unsecured | Filed 10/18/04<br>Disallowed per order 12/2/08 (ca) | $0.00 | $0.00 | $0.00 |
| 001696<br>070<br>7100-00 | CORTEZ JESUS<br>145  BERGOLD ST<br>BRENTWOOD, NY 11717 | Unsecured | Filed 10/18/04<br>Disallowed Per Order Dated 11/18/08 (Docket #2415) | $0.00 | $283.40 | $0.00 |
| 001697<br>070<br>7100-00 | CORTEZ, JESUS<br>145 BERGOLD ST<br>BRENTWOOD, NY 11717 | Unsecured | Filed 10/19/04<br>Disallowed Per Order Dated 11/18/08 (Docket #2415) | $0.00 | $283.40 | $0.00 |
| 001698<br>070<br>7100-00 | CORTEZ JESUS<br>145 BERGOLD ST<br>BRENTWOOD, NY 11717 | Unsecured | Filed 10/19/04<br>Disallowed Per Order Dated 11/18/08 (Docket #2415) | $0.00 | $283.40 | $0.00 |
| 001699<br>070<br>7100-00 | HERNANDEZ BERENICE<br>3134 W 145TH STREET<br>APARTMENT #6<br>GARDENA, CA 90249 | Unsecured | Filed 10/19/04 | $0.00 | $0.00 | $0.00 |
| 001700-A<br>070<br>7100-00 | POLANCO VALDEZ ELSA<br>1700 NY AVENUE APT 1<br>UNION CITY, NJ 07087 | Unsecured | Filed 10/21/04<br>Disallowed per Order Dated 9/9/08 (Docket #1705) | $0.00 | $164.80 | $0.00 |
| 001701<br>070<br>7100-00 | POLANCO VALDEZ ELSA<br>1700 NEW YORK AVENUE<br>APARTMENT 1<br>UNION CITY, NJ 07087 | Unsecured | Filed 10/21/04 | $0.00 | $0.00 | $0.00 |
| 001702<br>070<br>7100-00 | ALVAREZ MARIA<br>396 WASHINGTON ST<br>PERTH AMBOY, NJ 08861 | Unsecured | Filed 10/22/04 | $0.00 | $277.00 | $277.00 |
| 001703<br>070<br>7100-00 | SANCHEZ, BALVINO<br>317 SEAMAN ST<br>APT 2B<br>NEW BRUNSWICK, NJ 08901 | Unsecured | Filed 10/27/04<br>Disallowed Per Order Dated 11/3/08 (Docket #2303) | $0.00 | $560.00 | $0.00 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 228 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number: 04-22316RG  
Debtor Name: OMNE STAFFING, INC.  CHAPTER 7  
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001704 070 7100-00 | GIBSON, WALTER I 32 N. SUSSEX ST. DOPVER, NJ 07801 | Unsecured | Filed 10/29/04 | $0.00 | $710.00 | $710.00 |
| 001705-B 070 7100-00 | MONSALVE JUAN CARLOS 74 MYRTLE AVE DOVER, NJ 07801 | Unsecured | Filed 10/29/04 Reclassified Per Order Dated 9/23/08 (Docket #1882) | $0.00 | $0.00 | $1,371.02 |
| 001706 070 7100-00 | OLMO RUTH N PO BOX 2985 CAROLINA, PR 00984 | Unsecured | Filed 10/28/04 Disallowed Per Order Dated 10/27/08 ( Dkt # 2197) | $0.00 | $2,400.00 | $0.00 |
| 001707 070 7100-00 | CLAIM NUMBER VOIDED | Unsecured | | $0.00 | $0.00 | $0.00 |
| 001708 070 7100-00 | MORRIS, TYRONE 2833 MARKET STREET OAKLAND, CA 94602 | Unsecured | Filed 10/28/04 Disallowed per order 3-10-09 | $0.00 | $0.00 | $0.00 |
| 001709 070 7100-00 | OLIVERA, SUSANA C. 22 TERRY LANE APARTMENT 210 MONTICELLO, NY 12701 | Unsecured | Filed 10/12/04 | $0.00 | $2,720.00 | $2,720.00 |
| 001710 070 7100-00 | SOCORRO MARTINEZ 13441 BERG STREET SYLMAR, CA 91342 | Unsecured | Filed 10/27/04 | $0.00 | $620,000.00 | $620,000.00 |
| 001711 070 7100-00 | TREJO ODILON S 1955 BELLS FERR ROAD APT #4222 MARIETTA, GA 30066 | Unsecured | Filed 10/12/04 | $0.00 | $1,070.90 | $1,070.90 |
| 001712 070 7100-00 | TAPIA, HECTOR 275 CHESTNUT ST APT 404 SPRINGFIELD, MA 01104 | Unsecured | Filed 10/12/04 | $0.00 | $0.00 | $0.00 |
| 001713 070 7100-00 | SOUTHSIDE MEDICAL IMAGING PO BOX 691907 CINNCINNATI, OH 45269 | Unsecured | Filed 10/12/04 | $0.00 | $2,790.00 | $2,790.00 |
| 001714 070 7100-00 | MOEDANO, PABLO 219 AVENIDA DE LA PLAZA VISTA, CA 92083 | Unsecured | Filed 10/05/04 | $0.00 | $280.80 | $280.80 |
| 001715 070 7100-00 | QUARTZ HILL INDUSTRIAL MED 42357 50TH ST WEST 104 QUARTZ HILL, CA 93536 | Unsecured | Filed 10/08/04 | $0.00 | $674.00 | $674.00 |
| 001716 070 7100-00 | HERNANDEZ ABIUD 3134 W 145TH STREET APARTMENT #6 GARDENA, CA 90249 | Unsecured | Filed 10/19/04 | $0.00 | $0.00 | $0.00 |

| | | EXHIBIT C | | | | |
|---|---|---|---|---|---|---|
| Page 229 | | ANALYSIS OF CLAIMS REGISTER | | | | Date: April 28, 2015 |

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001717 070 7100-00 | RAMOS MARIA DE SAL 4065 W 104 ST INGLEWOOD, CA 90304 | Unsecured | Filed 10/22/04 | $0.00 | $100,000.00 | $100,000.00 |
| 001718 070 7100-00 | HERIBERTO AVILA ATTN DON HARVEY ESQ 253 N. ORLANDO AVE. SUITE 204 MAITLAND FL 32751 | Unsecured | Filed 10/21/04 | $0.00 | $0.00 | $0.00 |
| 001719 070 7100-00 | NEIRA LUZ ESTELLA 36 ELLIOT ST DOVER, NJ 07801 | Unsecured | Filed 10/25/04 | $0.00 | $350.00 | $350.00 |
| 001721-B 070 7100-00 | STATE OF DELAWARE DIV OF REVENUE 820 N FRENCH ST 8TH FL ATTN: RANDY R WELLER MS #25 WILMINGTON, DE 19801 | Unsecured | Filed 10/21/04 Allowed per Order dated 03/28/2011 (Dkt #3996) | $0.00 | $30.00 | $30.00 |
| 001722 070 7100-00 | WHITE, ROBERT 577 PRUDENCE RD B PITTSVIEW, AL 36871 | Unsecured | Filed 10/03/04 Disallowed per order 4-7-09 | $0.00 | $0.00 | $0.00 |
| 001723-A 070 7100-00 | MISSISSIPPI STATE TAX COMMISSION ATTN: BANKRUPTCY SECTION P O BOX 23338 JACKSON, MS 39225 | Unsecured | Filed 12/02/04 Expunged per Order dated 06/29/2011 (Dkt #4169) | $0.00 | $6.25 | $0.00 |
| 001726 070 7100-00 | MONSTERCOM CUST MC410161 PO BOX 34649 NEWARK, NJ 07189 | Unsecured | Filed 11/16/04 | $0.00 | $3,290.00 | $3,290.00 |
| 001727 070 7100-00 | KHG MEDIATIONS PA NORTHWOOD PROFESSIONAL CENTER 840 C S R 434 NORTH ALTAMONTE SPRINGS, FL 32714 | Unsecured | Filed 11/29/04 | $0.00 | $850.00 | $850.00 |
| 001728-B 070 7100-00 | INDIANA DEPT OF WORKFORCE DEV WORKER TRAINING FUND ATTN: BEVERLY KOROBKIN 10 N SENATE AVE #STE200 INDIANAPOLIS, IN 46204 | Unsecured | Filed 11/29/04 Reclassified per Order dated 04/12/2011 (Dkt #4050) | $0.00 | $0.00 | $25.00 |
| 001729-B 070 7100-00 | INDIANA DEPT OF WORKFORCE DEV WORKER TRAINING FUND ATTN: BEVERLY KOROBKIN 10 N SENATE AVE #SE200 INDIANAPOLIS, IN 46204 | Unsecured | Filed 11/29/04 Allowed per Order dated 04/12/2011 (Dkt #4050) | $0.00 | $25.00 | $25.00 |

|  | | EXHIBIT C | | | | |
|  | | ANALYSIS OF CLAIMS REGISTER | | | | |

Page 230              Date: April 28, 2015

Case Number:   04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7       Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001731<br>070<br>7100-00 | ASSOCIATED REPRODUCTION SVCS<br>13925 WHITTIER BLVD<br>WHITTIER, CA 90605 | Unsecured | Filed 11/22/04 | $0.00 | $1,991.25 | $1,991.25 |
| 001732-A<br>070<br>7100-00 | MISSISSIPPI STATE TAX COMMISSION<br>ATTN: BANKRUPTCY SECTION<br>P O BOX 23338<br>JACKSON, MS 39225 | Unsecured | Filed 11/19/04<br>Allowed per Order dated 06/29/2011 (Dkt #4169) | $0.00 | $6.25 | $6.25 |
| 001733<br>070<br>7100-00 | ARCE INTERPRETING<br>4045 BONITA ROAD<br>SUITE 310<br>BONITA, CA 91902 | Unsecured | Filed 12/06/04 | $0.00 | $3,729.50 | $3,729.50 |
| 001734<br>070<br>7100-00 | AIRGAS SAFETY<br>W3645 AIRGAS SAFETY<br>PO BOX 7777<br>PHILADELPHIA, PA 19175 | Unsecured | Filed 12/07/04 | $0.00 | $3,778.45 | $3,778.45 |
| 001735<br>070<br>7100-00 | UNITED PARCEL SERVICE<br>C/O D&B/RMS BANKRUPTCY SERVICES<br>P O BOX 4396<br>TIMONIUM, MD 21094 | Unsecured | Filed 12/06/04 | $0.00 | $11,913.94 | $11,913.94 |
| 001737-B<br>070<br>7100-00 | ALCALA, ALFREDO<br>9716 CEDAR ST<br>BELLFLOWER, CA 90706 | Unsecured | Filed 11/17/04<br>Disallowed per Order Dated 8/13/08 (Docket #1531) | $0.00 | $329.79 | $0.00 |
| 001738<br>070<br>7100-00 | CHASE, ROY<br>2072 PRAIRIE VIEW LN<br>LINCOLN, CA 95648 | Unsecured | Filed 11/19/04 | $0.00 | $0.00 | $0.00 |
| 001741<br>070<br>7100-00 | FRIDAY, CURTIS<br>475 FRANKLIN STREET<br>APARTMENT 2<br>WILKES BARRE, PA 18702 | Unsecured | Filed 11/24/04<br>Disallowed per Order Dated 12/15/08 (Docket #2699) | $0.00 | $10,000.00 | $0.00 |
| 001742<br>070<br>7100-00 | EYEMED VISION CARE<br>FIDELITY SECURITY LIFE INS<br>9638776<br>ATTN: JULIE CARMACK 3RD FL<br>4000 LUXOTTICA PL<br>MASON, OH 45040 | Unsecured | Filed 11/22/04 | $0.00 | $0.00 | $0.00 |
| 001743<br>070<br>7100-00 | ROBERTSON, CARLOS<br>6095 PEBBLE BEACH<br>MEMPHIS, TN 38115 | Unsecured | Filed 11/23/04 | $0.00 | $1,920.00 | $1,920.00 |
| 001744-A<br>070<br>7100-00 | MISSOURI DEPT OF REVENUE<br>BOX 475<br>JEFFERSON CITY, MO 65105 | Unsecured | Filed 12/09/04<br>Allowed 03/28/11 (Dkt 4002); Order Vacated 5/3/11 (Dkt 4122); Allowed 05/03/11 (Dkt 4122) | $0.00 | $126.20 | $126.20 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 231                                                                                              Date: April 28, 2015

Case Number:   04-22316RG                          Priority Sequence
Debtor Name:   OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001746-B 070 7100-00 | MISSOURI DEPT OF REVENUE BOX 475 JEFFERSON CITY, MO 65105 | Unsecured | Filed 12/09/04 Reduced & Allowed 3/28/11 (Dkt 4002); Order Vacated 5/3/11 (Dkt 4122); Allowed 05/03/11 (Dkt 4122) | $0.00 | $19.00 | $19.00 |
| 001747-B 070 7100-00 | COLORADO DEPT OF REVENUE ATTN: BANKRUPTCY UNIT 1375 SHERMAN ST RM 504 DENVER, CO 80261 | Unsecured | Filed 12/08/04 Reduced and Reclassified per Order dated 03/28/2011 (Dkt #3998) See Claim #1654 | $0.00 | $0.00 | $924.47 |
| 001748 070 7100-00 | TORRES, CARMEN 608 E. ONTARIO ST. PHILADELPHIA, PA 19134 | Unsecured | Filed 11/16/04 Disallowed per Order Dated 10/27/08 (Docket #2208) | $0.00 | $6,240.00 | $0.00 |
| 001749 070 7100-00 | TORRES CARMEN 608 E ONTARIO ST PHILADELPHIA, PA 19134 | Unsecured | Filed 11/16/04 Disallowed per order 10-27-08 | $0.00 | $0.00 | $0.00 |
| 001750 070 7100-00 | NEIRA LUZ ESTELLA 36 ELLIOT STREET DOVER, NJ 07801 | Unsecured | Filed 10/25/04 | $0.00 | $350.00 | $350.00 |
| 001752 070 7100-00 | BICKLEY, HENRY 1699 HIGHLAND STREET SEASIDE, CA 93955 | Unsecured | Filed 09/27/04 Duplicate of Claim #1763 | $0.00 | $0.00 | $0.00 |
| 001754-B 070 7100-00 | ILLINOIS DEPT OF EMPLOYMENT SECURITY ATTY GENERAL SECTION 9TH FL 33 S STATE ST CHICAGO, IL 60603 | Unsecured | Filed 11/19/04 Reduced and allowed per Order dated 05/03/2011 (Dkt 4109); and (Dkt 4116) 5/5/11 | $0.00 | $50.00 | $50.00 |
| 001755-A 070 7100-00 | ILLINOIS DEPT OF EMPLOYMENT SECURITY BANKRUPTCY UNIT 10 TH FL 33 S STATE ST CHICAGO, IL 60603 | Unsecured | Filed 11/19/04 Allowed per Order dated 05/03/2011 (Dkt 4109); and (Dkt 4116) 5/5/11 | $0.00 | $150.00 | $150.00 |
| 001756-B 070 7100-00 | ILLINOIS DEPT OF EMPLOYMENT SECURITY BANKRUPTCY UNIT 10TH FL 33 S STATE ST CHICAGO, IL 60603 | Unsecured | Filed 11/19/04 Reduced and Allowed per Order dated 05/03/2011 (Dkt 4109); and (Dkt 4116) 5/5/11 | $0.00 | $70.00 | $70.00 |
| 001757-A 070 7100-00 | ILLINOIS DEPT OF EMPLOYMENT SECURITY BANKRUPTCY UNIT 10TH FL 33 S STATE ST CHICAGO, IL 60603 | Unsecured | Filed 11/19/04 Reduced and Allowed per Order dated 05/03/2011 (Dkt 4109); and (Dkt 4116) 5/5/11 | $0.00 | $170.00 | $170.00 |
| 001758 070 7100-00 | FOWLER, RONALD S 7808 TWIN LAKES RD KEYSTONE, FL 32656 | Unsecured | Filed 10/03/04 Disallowed Per Order Dated 8/26/08 (Dkt # 1655) (ca) | $0.00 | $8,274.66 | $0.00 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 232 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number: 04-22316RG
Debtor Name: OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001759 070 7100-00 | GUARDIAN PO BOX 26010 LEHIGH, PA 18022 | Unsecured | Filed 11/09/04 | $0.00 | $178,193.36 | $178,193.36 |
| 001760 070 7100-00 | ROSS L KIRK 8219 OSWEGO ST SUNLAND, CA 91040 | Unsecured | Filed 11/09/04 Duplicated by Claim #1768 | $0.00 | $1,500,000.00 | $1,500,000.00 |
| 001763 070 7100-00 | BICKLEY, HENRY 1699 HIGHLAND STREET SEASIDE, CA 93955 | Unsecured | Filed 09/27/04 Duplicate with Claim #1752 | $0.00 | $0.00 | $0.00 |
| 001764 070 7100-00 | SANCHEZ, AMERICA 127 FRENCH ST. NEW BRUNSWICK, NJ 08901 | Unsecured | Filed 10/04/04 Disallowed per Order Dated 12/9/08 (Docket #2656) | $0.00 | $107.03 | $0.00 |
| 001765-A 070 7100-00 | INDIANA DEPT OF WORKFORCE DEVELOPMENT ATTN BEVERLY KOROBKIN 10 N SENATE AVE #SE200 INDIANAPOLIS, IN 46204 | Unsecured | Filed 09/01/04 Expunged per Order dated 4/12/2011 (Dkt #4050) | $0.00 | $75.74 | $0.00 |
| 001766-B 070 7100-00 | INDIANA DEPT OF WORKFORCE DEV WORKER TRA ATTN BEVERLY KOROBKIN 10 N SENATE AVE #SE200 INDIANAPOLIS, IN 46204 | Unsecured | Filed 09/01/04 Allowed per Order dated 04/12/2011 (Dkt #4050) | $0.00 | $25.00 | $25.00 |
| 001767 070 7100-00 | PAVILION PHARMACY LANE 810 LANE AVE SOUTH JACKSONVILLE, FL 32205 | Unsecured | Filed 09/28/04 | $0.00 | $0.00 | $0.00 |
| 001768 070 7100-00 | KIRK, ROSS 8219 OSWEGO STREET SUNLAND, CA 91040 | Unsecured | Filed 10/24/04 Duplicates Claim #1760 | $0.00 | $1,500,000.00 | $0.00 |
| 001770-B 070 7100-00 | NEW MEXICO DEPT OF LABOR EMPLOYMENT SECURITY DIVISION ATTN: JASON LEWIS LEGAL SECTION PO BOX 1928 ALBUQUERQUE, NM 87103 | Unsecured | Filed 12/20/04 Amends Claim #1199 | $0.00 | $175.00 | $175.00 |
| 001772-B 070 7100-00 | TEXAS WORKFORCE COMMISSION ATTN STEVE WHITE TWC BLDG AUSTIN, TX 78778 | Unsecured | Filed 12/20/04 Reclassified  per Order dated 04/12/2011 (Dkt #4052) See Claim #53 | $0.00 | $0.00 | $94.24 |
| 001773-B 070 7100-00 | DEPT OF LABOR & INDUSTRIAL RELATIONS PO BOX 700 HONOLULU, HI 96809 | Unsecured | Filed 12/20/04 Allowed per Order dated 05/24/2011 (Dkt #4138) Amends Claim #719 | $0.00 | $60.73 | $60.73 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 233                                                                    Date: April 28, 2015

Case Number:    04-22316RG                          Priority Sequence
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001774-A 070 7100-00 | PEGNATO & PEGNATO BLDG SYSTEMS INC C/O HAHN & BOLSON LLP 1000 WILSHIRE BLVD STE 1600 LOS ANGELES, CA 90017 | Unsecured | Filed 12/14/04 Reclassified per Order dated 04/19/2011 (Dkt #4071) Amends Claim #132 | $0.00 | $440,880.00 | $501,294.48 |
| 001776-B 070 7100-00 | STATE OF COLORADO DEPT OF LABOR & EMPLOY DIVISION OF EMPLOYMENT AND TRAINING PO BOX 8789 DENVER, CO 80201 | Unsecured | Filed 12/10/04 Reduced and Reclassified per Order dated 03/28/2011 (Dkt #3998) | $0.00 | $0.00 | $10.00 |
| 001777-B 070 7100-00 | SHEPARD, NEKIMA 2793 BREWER MEMPHIS, TN 38114 | Unsecured | Filed 12/20/04 Reclassified Per Order Dated 9/23/08 (Dkt #1885) | $0.00 | $0.00 | $620.00 |
| 001778 070 7100-00 | EMPLOYMENT SECURITY COMMISSION OF NC 700 WADE AVE. RALEIGH, NC 27605 | Unsecured | Filed 12/17/04 | $0.00 | $96.30 | $96.30 |
| 001780-B 070 7100-00 | INDIANA DEPT OF WORKFORCE DEV WORKERS TRAINING FUND ATTN BEVERLY KOROBKIN 10 NORTH SENATE AVE #SE200 INDIANAPOLIS, IN 46204 | Unsecured | Filed 12/17/04 Allowed per Order dated 04/12/2011 (Dkt #4050) | $0.00 | $25.00 | $25.00 |
| 001782 070 7100-00 | STATE OF CA DEPT OF INDUSTRIAL RELATIONS 1401 S BROOKHURST RD FULLERTON, CA 92833 | Unsecured | Filed 11/01/03 | $0.00 | $0.00 | $0.00 |
| 001783-B 070 7100-00 | SOUTH CAROLINA EMPLOYMENT SECURITY COMM ATTN LEGAL DEPT SOUTH CAROLINA EMPLOYMENT SECURITY COMM PO BOX 995 COLUMBIA, SC 29202 | Unsecured | Filed 01/03/05 Reclassified per Order dated 03/28/2011 (Dkt #3997) | $0.00 | $0.00 | $1.74 |
| 001785 070 7100-00 | STATE OF CA DEPT OF INDUSTRIAL RELATIONS CA | Unsecured | Filed 12/04/07 | $0.00 | $0.00 | $0.00 |
| 001786-B 070 7100-00 | STATE OF DELAWARE DEPT OF LABOR ATTN DIV OF UNEMPLYMENT INS PO BOX 9953 WILMINGTON, DE 19809 | Unsecured | Filed 12/13/04 Reclassified per Order dated 03/28/2011 (Dkt #3996) | $0.00 | $0.00 | $17.25 |
| 001787-B 070 7100-00 | STATE OF DELAWARE DEPT OF LABOR ATTN DIV OF UNEMPLOYMENT INS | Unsecured | Filed 12/13/04 Reclassified per Order dated 03/28/2011 (Dkt #3996) | $0.00 | $0.00 | $17.25 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 234 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | PO BOX 9953 WILMINGTON, DE 19809 | | | | | |
| 001795 070 7100-00 | SBC ATTN BANKRUPTCY RECOVERY CTR PO BOX 981268 WEST SACRAMENTO, CA 95851 | Unsecured | Filed 12/28/04 | $0.00 | $2,505.06 | $2,505.06 |
| 001796-A 070 7100-00 | HOLT TACIANA 2510 AUSTIN SMITH COURT N. FORT MEYERS, FL 33917 | Unsecured | Filed 12/27/04 Reclassified Per Order Dated 8/18/08 (Docket #1579) | $0.00 | $1,600.00 | $0.00 |
| 001797-B 070 7100-00 | SEATON, MARK 35 MARQUESTTE LANE KANKAKEE, IL 60901 | Unsecured | Filed 01/03/05 Reclassified per order 12-15-08 | $0.00 | $0.00 | $2,634.16 |
| 001800 070 7100-00 | MONTEIRO KAREN 18 3RD ST SAYREVILLE, NJ 08872 | Unsecured | Filed 12/23/04 Disallowed per order 4-7-09 | $0.00 | $0.00 | $0.00 |
| 001801-B 070 7100-00 | DELIGNE, JUDY 411 BRENNAN CT. S. PLAINFIELD, NJ 07080 | Unsecured | Filed 12/27/04 Allowed Per Order dated 11/25/08 (Docket # 2514) (ac) | $0.00 | $3,998.64 | $0.00 |
| 001802-B 070 7100-00 | SOUTH CAROLINA EMPLOYMENT COMMISSION ATTN LEGAL DEPT PO BOX 995 COLUMBIA, SC 29202 | Unsecured | Filed 12/20/04 Reclassified per Order dated 03/28/2011 (Dkt #3997) | $0.00 | $0.00 | $2.19 |
| 001804-B 070 7100-00 | SOUTH CAROLINA EMPLOYMENT SECURITY COMM ATTN LEGAL DEPT PO BOX 995 COLUMBIA, SC 29202 | Unsecured | Filed 12/20/04 Reclassified and allowed per Order dated 03/28/2011 (Dkt #3997) | $0.00 | $0.00 | $13.45 |
| 001806-B 070 7100-00 | SENESAC, PAULA 38 JORDAN DRIVE BOURBONNAIS, IL 60914 | Unsecured | Filed 01/03/05 Disallowed Per Order Dated 11/18/08 (Dkt # 2419) | $0.00 | $3,598.32 | $0.00 |
| 001807 070 7100-00 | LOPEZ, MARYLEE 45 SO LINCOLN AVE APT 103 AURORA, IL 60505 | Unsecured | Filed 01/03/05 Disallowed per order 11-9-09 | $0.00 | $0.00 | $0.00 |
| 001808-A 070 7100-00 | PALMERO, SONIA 345 49TH ST. BROOKLYN, NY 11220 | Unsecured | Filed 01/03/05 Disallowed Per Order Dated 12/2/08 (Dkt #2583) (ac) | $0.00 | $1,305.00 | $0.00 |
| 001809-B 070 7100-00 | PAREDES, CARLOS 27 WEST 7TH ST. PLAINFIELD, NJ 07060 | Unsecured | Filed 01/03/05 Reduced and Reclassified Per Order Dated 4/21/09 (Docket #3160) (ac) | $0.00 | $3,500.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001810 070 7100-00 | CRISCIO, ANTHONY 457 WEST AVENUE SEWAREN, NJ 07077 | Unsecured | Filed 12/27/04 | $0.00 | $2,307.00 | $2,307.00 |
| 001815-B 070 7100-00 | OKLAHOMA TAX COMMISSION LEGAL DIVISION 120 N ROBINSON SUITE 2000W OKLAHOMA CITY, OK 73102 | Unsecured | Filed 12/27/04 Allowed per Order dated 04/12/2011 (Dkt #4053) Amends Claim #301 | $0.00 | $10.95 | $10.95 |
| 001823-BCO 070 7100-00 | COLORADO DEPT OF LABOR & EMPLOYMENT UNEMPLOYMENT INSURANCE TAX ADMIN PO BOX 8789 DENVER, CO 80201 | Unsecured | Filed 12/14/04 Reclassified per Order dated 03/28/2011 (Dkt #3998) | $0.00 | $0.00 | $10.00 |
| 001828-B 070 7100-00 | MASSACHUSETTS DEPT OF REVENUE LITIGATION BUREAU BANKRUPTCY UNIT P O BOX 9564 ATTN: ANNE CHAN BOSTON, MA 02114 | Unsecured | Filed 12/28/04 Allowed per Order dated 04/12/2011 (Dkt #4051) Amends Claim #227 | $0.00 | $11.25 | $11.25 |
| 001829-A 070 7100-00 | MASSACHUSETTS DEPT OF REVENUE LITIGATION BUREAU BANKRUPTCY UNIT P O BOX 9564 ATTN: ANNE CHAN BOSTON, MA 02114 | Unsecured | Filed 12/28/04 Expunged per Order dated 04/12/2011 (Dkt #4051) Amends Claim #226 | $0.00 | $794.68 | $0.00 |
| 001830-A 070 7100-00 | AVILES, LISA 378 MONMOUTH RD ELIZABETH, NJ 07208 | Unsecured | Filed 12/30/04 Reduced and Reclassified Per Order Dated 8/18/08 (docket #1566) (ac) | $0.00 | $1,548.00 | $0.00 |
| 001831 070 7100-00 | Lisa Aviles 378 Monmouth Rd. Elizabeth, NJ 07208 | Unsecured (10-1) see claim (10-1) Claim sent to claims agent | Filed 04/28/04 | $0.00 | $0.00 | $0.00 |
| 001833 070 7100-00 | MILLER, MARY S. 1220 SAGER ROAD DANDRIDGE, TN 37725 | Unsecured | Filed 01/10/05 | $0.00 | $0.00 | $0.00 |
| 001834 070 7100-00 | STAFFCO INC ATTN: JACK CURTIS ESQ 1370 ONTARIO ST STE 520 CLEVELAND, OH 44113 | Unsecured | Filed 01/06/05 | $0.00 | $37,462.44 | $37,462.44 |
| 001836 070 7100-00 | JONES WOODS & GENTRY, INC. C/O CHARLES R. STEPTER, JR., ESQUIRE FISHBACK LAW FIRM 170 E. WASHINGTON STREET ORLANDO, FL 32801 | Unsecured | Filed 01/06/05 | $0.00 | $0.00 | $0.00 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 236 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7                    Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001837 070 7100-00 | JONES WOODS & GENTRY INC. C/O CHARLES R STEPTER JR ESQ FISHBACK LAW FIRM 170 E WASHINGTON ST ORLANDO, FL 32801 | Unsecured | Filed 01/06/05 | $0.00 | $0.00 | $0.00 |
| 001838-B 070 7100-00 | PADUA, NORMA 539 RIDGEWAY AVENUE SOUTH AMBOY, NJ 08879 | Unsecured | Filed 01/18/05 Disallowed per Order Dated 8/26/08 (Docket #2527) | $0.00 | $2,520.00 | $0.00 |
| 001840-B 070 7100-00 | NOEL, MANDI 1212 WILD TURKEY DRIVE DERBY, KS 67037 | Unsecured | Filed 01/13/05 Reclassified Per Order Dated 8/25/08 (Dkt #1625) | $0.00 | $0.00 | $2,233.86 |
| 001841 070 7100-00 | DELUNA, FRANCISCO 15394 RIDGECREST DR FONTANA, CA 92337 | Unsecured | Filed 01/11/05 | $0.00 | $1,404.00 | $1,404.00 |
| 001845 070 7100-00 | NYS DEPT OF TAXATION & FINANCE ATTN: BANKRUPTCY SECTION P O BOX 5300 ALBANY, NY 12205 | Unsecured | Filed 01/10/05 Administrative Expense; Expunged per Order dated 11/17/2011 (Dkt #4227) | $0.00 | $1,000.00 | $0.00 |
| 001848 070 7100-00 | PADILLA, TANYA 4711 NATICK AVE. #331 SHERMAN OAKS, CA 91403 | Unsecured | Filed 01/10/05 Disallowed per order 11-9-09 | $0.00 | $0.00 | $0.00 |
| 001849-A 070 7100-00 | MELENDEZ, JOSE FRANCISCO 4046 KIMBALL AVENUE MEMPHIS, TN 38111 | Unsecured | Filed 01/07/05 Reclassified Per Order Dated 4/22/09 (Docket #3181) | $0.00 | $5,000.00 | $75.00 |
| 001850-A 070 7100-00 | SIGNORILE, PATRICIA 18 4TH STREET SAYERVILLE, NJ 08872 | Unsecured | Filed 01/06/05 | $0.00 | $13,555.80 | $13,555.80 |
| 001851-A 070 7100-00 | ORTIZ, WILMER J. 1142 ONION STREET ALLENTOWN, PA 18102 | Unsecured | Filed 01/11/05 Reclassified Per Order Dated 4/22/09 (Docket #3194) | $0.00 | $260.00 | $0.00 |
| 001852-B 070 7100-00 | OLIVA, KENNETH 8 HALE COURT BASKING RIDGE, NJ 07920 | Unsecured | Filed 01/07/05 Reclassified Per Order Dated 9/9/08 (Docket # 1701) | $0.00 | $0.00 | $3,656.39 |
| 001853-B 070 7100-00 | ANTAO, ROSALINA 422 CHESTNUT ST 2 KEARNY, NJ 07032 | Unsecured | Filed 01/12/05 Disallowed per Order Dated 8/18/08 (Docket 31568); Amends Calim #400 | $0.00 | $5,662.96 | $0.00 |
| 001854-A 070 7100-00 | ARMAND, DENISE 180 ROBERT PLACE SO PLAINFIELD, NJ 07080 | Unsecured | Filed 01/05/05 Allowed per Order Dated 12/2/08 (Docket #2590) Amends Claim #386 | $0.00 | $1,776.96 | $1,776.96 |
| 001855 070 7100-00 | RAINBOW MEDICAL GROUP INC 1809 EAST DYER RD 311 SANTA ANA, CA 92705 | Unsecured | Filed 01/11/05 | $0.00 | $11,430.50 | $11,430.50 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 237

Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| 001856-B 070 7100-00 | OFFICE OF UNEMPLOYMENT COMP TAX SERVICES COMMONWEALTH OF PA DEPT OF LABOR & INDUSTRY 1171 S CAMERON ST, RM 312 HARRISBURG, PA 17104 | Unsecured | Filed 01/06/05 Reclassified & Allowed per Order dated 06/29/2011 (Dkt #4171) See Claim #1817 | $0.00 | $0.00 | $500.00 |
| 001857-B 070 7100-00 | OFC OF UNEMPLOYMENT COMPENSATION TAX SVC ATTN: HARRISBURG COMPLIANCE & BANKRUPTCY COMMONWEALTH OF PA DEPT OF LABOR & IND 1171 S. CAMERON ST. RM 312 HARRISBURG, PA 17104 | Unsecured | Filed 12/27/04 Reclassified & Allowed per Order dated 06/29/2011 (Dkt #4171) See Claim #1816 | $0.00 | $0.00 | $728.16 |
| 001858 070 7100-00 | The New York Times Co. Attn: Jerome F. O'Brien, Esq. PO Box 505 West Caldwell, NJ 07007 | Unsecured | Filed 01/19/05 (207-1) Claim sent to claims agent | $0.00 | $1,056.00 | $1,056.00 |
| 001859 070 7100-00 | NYS DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205 | Unsecured | Filed 01/18/05 Administrative Expense; Expunged per Order dated 11/17/2011 (Dkt #4227) | $0.00 | $1,000.00 | $0.00 |
| 001860 070 7100-00 | NYS DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205 | Unsecured | Filed 01/18/05 Administrative Expense; Expunged per Order dated 11/17/2011 (Dkt #4227) | $0.00 | $10,000.00 | $0.00 |
| 001861-B 070 7100-00 | NATIONS SURGERY CENTERS LP PO BOX 515338 LOS ANGELES, CA 90051 | Unsecured | Filed 01/18/05 Reclassified per Order dated 02/06/2012 (Dkt 4289). | $0.00 | $0.00 | $40,699.29 |
| 001862-B 070 7100-00 | STATE OF NEVADA DEPT OF EMPLOYMENT TRAINING AND REHABILITATION EMPLOYMENT SECURITY DIV 500 EAST THIRD ST CARSON CITY, NV 89713 | Unsecured | Filed 01/18/05 Reclassified per Order dated 03/28/2011 (Dkt #3999) | $0.00 | $0.00 | $5.30 |
| 001863 070 7100-00 | PITNEY BOWES CREDIT CORP ATTN RECOVERY DEPT 27 WATERVIEW DR SHELTON, CT 06484 | Unsecured | Filed 01/18/05 | $0.00 | $3,147.29 | $3,147.29 |
| 001864 070 7100-00 | JOSE L MORENO 4048 W 179TH ST TORRANCE, CA 90504 | Unsecured | Filed 01/12/05 | $0.00 | $409.59 | $409.59 |

| | EXHIBIT C | |
|---|---|---|
| Page 238 | ANALYSIS OF CLAIMS REGISTER | Date: April 28, 2015 |

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001865-A 070 7100-00 | SPAULDING, DELORES 2428 POWDERLY AVENUE BIRMINGHAM, AL 35211 | Unsecured | Filed 01/14/05 Allowed per Order Dated 9/16/08 (Docket $1776) | $0.00 | $1,512.00 | $0.00 |
| 001866 070 7100-00 | DURON CARLOS 1318 NW 6 ST #2 MIAMI, FL 33125 | Unsecured | Filed 01/14/05 | $0.00 | $30,000.00 | $30,000.00 |
| 001868 070 7100-00 | SKYLAR, TODD 5790 FOX HOLLOW DR BOCA RATON, FL 33486 | Unsecured | Filed 01/24/05 | $0.00 | $0.00 | $0.00 |
| 001871-B 070 7100-00 | BRIGHT, KIEREN 33 VALERIE AVE EPHRATA, PA 17522 | Unsecured | Filed 01/10/05 Disallowed Per Order Dated 10/27/08 (Docket #2198) | $0.00 | $1,082.60 | $0.00 |
| 001872 070 7100-00 | SHULT, ROCIO 106 51 OAKBEND DR SAN DIEGO, CA 92131 | Unsecured | Filed 01/10/05 Disallowed per order 11-18-08 | $0.00 | $0.00 | $0.00 |
| 001873 070 7100-00 | MORENO JOSE LUIS 4048 W 179TH ST TORRANCE, CA 90504 | Unsecured | Filed 01/14/05 | $0.00 | $32.62 | $32.62 |
| 001874-A 070 7100-00 | HERNANDEZ, JORGE 26 BERGEN STREET GARFIELD, NJ 07026 | Unsecured | Filed 01/14/05 Disallowed Per Order Dated 8/26/08 (Docket #1651) | $0.00 | $4,000.00 | $0.00 |
| 001875 070 7100-00 | BACHMANN, DOREEN 33 GIBSON AVENUE HUNTINGTON, NY 11743 | Unsecured | Filed 01/11/05 | $0.00 | $0.00 | $0.00 |
| 001877-B 070 7100-00 | ALDAVE, EDDIE 6072 CRESENT AV BUENA PARK, CA 90620 | Unsecured | Filed 01/25/05 Reduced and Reclassified per Order Dated 12/15/08 (Docket #2703) | $0.00 | $5,827.26 | $0.00 |
| 001879-B 070 7100-00 | GEORGIA DEPT OF LABOR 148 ANDREW YOUNG INT'L BLVD STE 826 ATLANTA, GA 30303 | Unsecured | Filed 01/24/05 Reclassified per Order dated 04/19/2011 (Dtk #4069) | $0.00 | $0.00 | $32.82 |
| 001880-B 070 7100-00 | SHELTON, JOSEPH 721 HONEYSUCKLE LN MIDLAND, NC 28107 | Unsecured | Filed 01/25/05 Disallowed Per Order Dated 10/27/08 (Docket #2192) | $0.00 | $9,538.40 | $0.00 |
| 001883-B 070 7100-00 | RODRIGUEZ, JACLYN 4123 TYSON AVE PHILADELPHIA, PA 19135 | Unsecured | Filed 01/24/05 Reclassified Per Order Dated 12/15/08 (Docket # 2706) | $0.00 | $0.00 | $970.40 |
| 001884-B 070 7100-00 | ZIENKIEWICZ, LEONA 460 RIVER RD NUTLEY, NJ 07110 | Unsecured | Filed 01/24/05 Reclassified and Allowed Per Order Dated 10/21/08 (Docket # 2113) | $0.00 | $0.00 | $361.60 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
Page 239 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015

Case Number:    04-22316RG  
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7  
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001889-B 070 7100-00 | MELENDEZ, TANYA 17 HERITAGE GREEN DR. APT 209 FISKDALE, MA 01518 | Unsecured | Filed 01/21/05 Reduced and Reclassified Per Order Dated 12/9/08 (Dkt # 2650) (ac) | $0.00 | $2,388.32 | $2,388.32 |
| 001892-B 070 7100-00 | STATE OF IOWA IOWA DEPT OF REVENUE ACCTS RECEIVABLE HOOVER STATE OFFICE BLDG DES MOINES, IA 50319 | Unsecured | Filed 01/31/05 Expunged per Order dated 03/28/2011 (Dkt #4003) | $0.00 | $280.82 | $0.00 |
| 001893-A 070 7100-00 | SHEROUSE, ALMA 701 SO STAMFIELD RD APT 168 TROY, OH 45373 | Unsecured | Filed 01/20/05 | $0.00 | $3,868.11 | $3,868.11 |
| 001896-B 070 7100-00 | SLOAN, LEELANNEE 10 OVERLOOK RD SUSSEX, NJ 07461 | Unsecured | Filed 01/21/05 Reclassified and Allwed Per Order Dated 10/21/08 (Docket #2090) (ac) | $0.00 | $0.00 | $1,875.00 |
| 001897-B 070 7100-00 | KANSAS DEPT OF REVENUE CIVIL TAX ENFORCEMENT PO BOX 12005 TOPEKA, KS 66612 | Unsecured | Filed 01/26/05 Reclassified and Allowed per Order dated 07/21/2011 (Dkt #4183 ) and Dkt #4186 07/24/2011 | $0.00 | $0.00 | $456.15 |
| 001898-B 070 7100-00 | KANSAS DEPT OF REVENUE CIVIL TAX ENFORCEMENT PO BOX 12005 TOPEKA, KS 66612 | Unsecured | Filed 01/26/05 Reclassified and Allowed per Order dated 07/21/2011 (Dkt #4183) and Dkt #4186 07/24/2011 | $0.00 | $0.00 | $52.05 |
| 001899-B 070 7100-00 | ALBANKIS, TRACEY 146 WEST 9TH AVENUE ROSELLE, NJ 07203 | Unsecured | Filed 01/24/05 Reclassified per Order Dated 11/25/08 (Docket #2525) Amends Claim #50 | $0.00 | $0.00 | $7,540.60 |
| 001900-B 070 7100-00 | CHURNEY, DERYA 20 Goodwin Drive NORTH BRUNSWICK, NJ 08902 | Unsecured | Filed 01/24/05 Disallowed per Order Dated 12/2/08 (Docket #2581) Amends Claim #566 | $0.00 | $1,040.00 | $0.00 |
| 001903 070 7100-00 | GONZALEZ, SONIA 41 ALDON RD MONTGOMERY, IL 60538 | Unsecured | Filed 01/27/05 | $0.00 | $0.00 | $0.00 |
| 001904 070 7100-00 | FELICIANO, MARIBEL PO Box 4056 Scranton, PA 18505 | Unsecured | Filed 01/31/05 (148-1) Claim sent to claims agent disallowed per order 5-20-09 (ac) | $0.00 | $1,260.00 | $0.00 |
| 001905-B 070 7100-00 | TAVARES, JOE 86 HUTCHINSON PLACE CLARK, NJ 07066 | Unsecured | Filed 01/28/05 Reclassified Per Order Dated 12/9/08 (Docket #2658) | $0.00 | $0.00 | $4,382.40 |
| 001906-B 070 7100-00 | ST LEDGER, BRIAN 113 LIVINGSTON AVE. LYNDHURST, NJ 07071 | Unsecured | Filed 01/28/05 Disallowed per Order Dated 12/15/08 (Docket #2696) (ca) | $0.00 | $15,000.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 240

Date: April 28, 2015

Case Number:  04-22316RG
Debtor Name:  OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001907-C 070 7100-00 | ST LEDGER, BRIAN 113 LIVINGSTON AVE. LYNDHURST, NJ 07071 | Unsecured | Filed 01/28/05 Reduced and Reclassified per Order Dated 12/15/08 (Docket #2696) (ca) | $0.00 | $0.00 | $82,551.43 |
| 001908 070 7100-00 | BUTLER, NICOLE 7521 SILVER VIEW LANE RALEIGH, NC 27613 | Unsecured | Filed 01/28/05 | $0.00 | $1,923.06 | $1,923.06 |
| 001909-A 070 7100-00 | STATE OF IOWA IOWA DEPT OF REVENUE ATTN: ACCOUNTS RECEIVABLE HOOVER STATE OFC BLDG DES MOINES, IA 50319 | Unsecured | Filed 01/19/05 Allowed per Order dated 03/28/2011 (Dkt #4003) | $0.00 | $281.92 | $280.82 |
| 001910-A 070 7100-00 | BUSTILLOS, OMAR 5893 VISTA SAN GUADALUPE SAN DIEGO, CA 92154 | Unsecured | Filed 01/28/05 Reclassified Per Order Dated 4/22/09 (Docket # 3190) (ca) | $0.00 | $7,808.00 | $2,883.00 |
| 001912-C 070 7100-00 | NYS DEPT OF TAXATION & FINANCE ATTN: BANKRUPTCY SECTION P O BOX 5300 ALBANY, NY 12205 | Unsecured | Filed 01/27/05 Amended by #2387; Expunged per Order dated 11/17/2011 (Dkt #4227) Amends Claim #704 | $0.00 | $51,122.01 | $0.00 |
| 001914-A 070 7100-00 | DANIELS, MINDY 919 SHOEMAKER AVE. WEST WYOMING, PA 18644 | Unsecured | Filed 01/31/05 Reclassified Per Order Dated 5/20/09 (Docket # 3268) (ac) | $0.00 | $1,230.00 | $0.00 |
| 001916-B 070 7100-00 | WASHINGTON, LATOYA 12799 S. 177TH LANE GOODYEAR, AZ 85338 | Unsecured | Filed 01/28/05 Reclassified Per Order Dated 12/2/08 (Docket #2578) (ca) | $0.00 | $1,248.00 | $0.00 |
| 001917-A 070 7100-00 | GONZALEZ, MARIA 10212 SUSAN AVE HESPERIA, CA 92345 | Unsecured | Filed 01/28/05 Reclassified Per Order Dated 5/20/09 (Docket # 3270) (ca) | $0.00 | $1,352.00 | $0.00 |
| 001918 070 7100-00 | MCHUGH, LANCE 936 CORTEZ RD LAKE ARIEL, PA 18436 | Unsecured | Filed 02/03/05 Disallowed Per Order Dated 9/9/08 (Docket # 1717) | $0.00 | $1,483.01 | $0.00 |
| 001919-A 070 7100-00 | ROBB, GAIL 1924 LOGANBERRY LANE CROWN POINT, IN 46307 | Unsecured | Filed 01/31/05 Disallowed per Order Dated 9/23/08 (Docket #1888) | $0.00 | $2,924.00 | $0.00 |
| 001920 070 7100-00 | ROBB, GAIL 1924 LOGANBERRY LANE CROWN POINT, IN 46307 | Unsecured | Filed 01/31/05 | $0.00 | $0.00 | $0.00 |
| 001921-B 070 7100-00 | PORTER, REBECCA 133 CLOISTER LN MOORESVILLE, NC 28117 | Unsecured | Filed 01/28/05 Reduced and Reclassified Per Order Dated 10/7/08 (Dkt # 1984) | $0.00 | $3,137.67 | $0.00 |
| 001922 070 7100-00 | BARCHMANN, DOREEN 33 GIBSON AVENUE HUNTINGTON, NY 11743 | Unsecured | Filed 02/09/05 | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 241                                                                Date: April 28, 2015

Case Number:   04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001924-B<br>070<br>7100-00 | LOUISIANA DEPT OF REVENUE<br>PO BOX 66658<br>BATON ROUGE, LA 70896 | Unsecured | Filed 02/17/05<br>Allowed per Order dated 05/03/2011 (Dkt #4119) | $0.00 | $1,501.00 | $1,501.00 |
| 001925<br>070<br>7100-00 | HERNANDEZ, JORGE<br>26 BERGEN STREET<br>GARFIELD, NJ 07026 | Unsecured | Filed 02/03/05 | $0.00 | $0.00 | $0.00 |
| 001926-B<br>070<br>7100-00 | COACHMAN, STEVEN<br>215 E. NEW YORK<br>AURORA, IL 60505 | Unsecured | Filed 02/15/05<br>Reclassified Per Order Dated 10/21/08 (Dkt # 2088) | $0.00 | $0.00 | $8,500.00 |
| 001927<br>070<br>7100-00 | COACHMAN, STEVEN<br>215 E. NEW YORK<br>AURORA, IL 60505 | Unsecured | Filed 02/15/05 | $0.00 | $0.00 | $0.00 |
| 001928-B<br>070<br>7100-00 | NYS DEPT OF TAXATION &<br>FINANCE<br>ATTN BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205 | Unsecured | Filed 02/10/05<br>Allowed per Order dated 11/17/2011 (Dkt #4227) | $0.00 | $8,468.15 | $8,468.15 |
| 001929-A<br>070<br>7100-00 | NYS DEPT OF TAXATION &<br>FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205 | Unsecured | Filed 02/22/05<br>Expunged per Order dated 11/17/2011 (Dkt #4227) Amends Claim #914 | $0.00 | $49,410.15 | $0.00 |
| 001930-B<br>070<br>7100-00 | NYS DEPT OF TAXATION &<br>FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205 | Unsecured | Filed 02/24/05<br>Allowed per Order dated 11/17/2011 (Dkt #4227) Amends Claim #1141 | $0.00 | $1,134.62 | $1,134.62 |
| 001932<br>070<br>7100-00 | DELL FINANCIAL SERVICES<br>ATTN WILLIAM P FREEMAN ESQ<br>WELLMAN WEINBERG & REIS CO<br>LPA<br>325 CHESTNUT ST STE 501<br>PHILADELPHIA, PA 19106 | Unsecured | Filed 03/14/05 | $0.00 | $19,392.50 | $19,392.50 |
| 001934-B<br>070<br>7100-00 | KEVIN E WILKINSON<br>RD 2 P4-15<br>HAZLETON, PA 18202 | Unsecured | Filed 03/14/05<br>Reduced and Allowed Per Order Dated 11/03/08 (Docket #2301) | $0.00 | $558.00 | $0.00 |
| 001937-B<br>070<br>7100-00 | GEORGIA DEPT OF LABOR<br>148 ANDREW YOUNG INTL BLVD<br>STE 826<br>ATLANTA, GA 30303 | Unsecured | Filed 03/22/05<br>Reclassified per Order dated 04/19/2011 (Dtk #4069) | $0.00 | $0.00 | $23.35 |
| 001938<br>070<br>7100-00 | LAZER APTHEKER ROSELLA &<br>YEDID PC<br>225 OLD COUNTRY RD<br>MELVILLE, NY 11747 | Unsecured | Filed 02/22/05 | $0.00 | $8,925.96 | $8,925.96 |

| | | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|---|
| | | | | ANALYSIS OF CLAIMS REGISTER | | | |

Page 242                                                                                                           Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7                     Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001942-B 070 7100-00 | INDIANA DEPT OF WORKFORCE DEVELOPMENT ATTN BEVERLY KOROBKIN 10 NORTH SENATE AVENUE # SF200 INDIANAPOLIS, IN 46204 | Unsecured | Filed 03/14/05 Allowed per Order dated 04/12/2011 (Dkt #4050) See Claim #1765 | $0.00 | $75.75 | $75.74 |
| 001947 070 7100-00 | PRATCHER, URSELA 914 COOKS LANE BALTIMORE, MD 21229 | Unsecured | Filed 04/06/05 Disallowed per order 3-10-09 (ca) | $0.00 | $0.00 | $0.00 |
| 001949 070 7100-00 | STATE OF MICHIGAN DEPT OF TREASURY ATTN: STEVEN B. FLANCHER G. MENNEN WILLIAMS BLDG 2nd FL 525 W OTTAWA ST LANSING, MI 48933 | Unsecured | Filed 04/11/05 Allowed per Order dated 10/05/2011 (Dkt #4216) | $0.00 | $143.02 | $143.02 |
| 001951 070 7100-00 | GONZALEZ, JOSE 831 E CHEVY CHASE DRIVE APT C GLENDALE, CA 91206 | Unsecured | Filed 04/25/05 | $0.00 | $0.00 | $0.00 |
| 001952-B 070 7100-00 | THE OHIO DEPT OF JOB & FAMILY SERVICES PO BOX 182404 COLUMBUS, OH 43218 | Unsecured | Filed 04/26/05 Allowed 4/12/11; (Dkt 4048).Vacated 4/14/11(Dkt 4062); Allowed 5/23/11 (Dkt 4141) | $0.00 | $139.04 | $139.04 |
| 001953-A 070 7100-00 | STATE OF MARYLAND COMPTROLLER OF TREASURY RM 409, STATE OFFICE BUILDING 301 WEST PRESTON ST BALTIMORE, MD 21201 | Unsecured | Filed 04/28/05 Allowed per Order dated 06/13/2011 (Dkt #4158) | $0.00 | $74.00 | $74.00 |
| 001955 070 7100-00 | MORENO JOSE L 4348 W 179TH ST TORRANCE, CA 90504 | Unsecured | Filed 05/09/05 | $0.00 | $80.00 | $80.00 |
| 001958-B 070 7100-00 | S C EMPLOYMENT SECURITY COMMISSION LEGAL DEPT PO BOX 995 COLUMBIA, SC 29202 | Unsecured | Filed 06/10/05 Reclassified and allowed per Order dated 03/28/2011 (Dkt #3997) | $0.00 | $0.00 | $37.99 |
| 001959 070 7100-00 | STRONG AVE THRIFTWAY HEATHER GARRETSON BERKOWITZ OLIVER WILLIAMS SHAW ET AL 2600 GRAND BLVD SUITE 1200 KANSAS CITY, MO 64108 | Unsecured | Filed 06/13/05 | $0.00 | $1,655.81 | $1,655.81 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 243 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7                    Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001960<br>070<br>7100-00 | MR TIMOTHY D HOFFMAN<br>1410 FLORAL LANE<br>MERRITT ISLAND, FL 32952 | Unsecured | Filed 05/17/05 | $0.00 | $15,000,000.00 | $15,000,000.00 |
| 001961-B<br>070<br>7100-00 | COLORADO DEPT OF LABOR &<br>EMPLOYMENT<br>UNEMPLOYMENT INSURANCE<br>TAX ADMINISTRATIO<br>PO BOX 8789<br>DENVER, CA 80201 | Unsecured | Filed 05/19/05<br>Reclassified per Order dated 03/28/2011 (Dkt #3998) | $0.00 | $0.00 | $20.00 |
| 001962-A<br>070<br>7100-00 | Dept of Finance & Admin Cabinet<br>Kentucky Revenue Cabinet<br>100 Fair Oaks 5th Fl, PO Box 491<br>Frankfort ,Kentucky 40602-0491 | Unsecured | Filed 07/01/05<br>(209-1) Claim sent to claims agent<br>Reduced and reclassified per Order dated 04/12/2011 (Dkt #4047) | $0.00 | $0.00 | $252.57 |
| 001963-B<br>070<br>7100-00 | VIRGINIA DEPARTMENT OF<br>TAXATION<br>PO BOX 2156<br>ATTN: DONNIE WALKER<br>RICHMOND, VA 23218 | Unsecured | Filed 07/01/05<br>Reduced & Allowed per Order dated 06/29/2011 (Dkt #4167) | $0.00 | $202.73 | $122.73 |
| 001964-B<br>070<br>7100-00 | MISSISSIPPI DEPT OF<br>EMPLOYMENT SECURITY<br>ATTN CONTRIBUTIONS & STATUS<br>DEPT<br>PO BOX 22781<br>JACKSON, MS 39225 | Unsecured | Filed 06/27/05<br>Reclassified per Order dated 06/29/2011 (Dkt #4169) | $0.00 | $0.00 | $17.52 |
| 001965-B<br>070<br>7100-00 | ILLINOIS DEPT OF EMPLOYMENT<br>SECURITY<br>ATTN: BANKRUPTCY UNIT - 1OTH<br>FL<br>33 S STATE ST<br>CHICAGO, IL 60603 | Unsecured | Filed 06/13/05<br>Allowed per Order dated 05/03/2011 (Dkt 4109); and (Dkt 4116) 5/5/11 See Claim #1756 | $0.00 | $50.00 | $50.00 |
| 001969-B<br>070<br>7100-00 | ILLINOIS DEPT OF EMPLOYMENT<br>SECURITY<br>ATTY GENERAL SECTION 9TH<br>FLOOR<br>33 S STATE ST<br>CHICAGO, IL 60603 | Unsecured | Filed 07/11/05<br>Reduced and Allowed per Order dated 05/03/2011 (Dkt 4109); and (Dkt 4116) 5/5/11 | $0.00 | $1,365.00 | $1,365.00 |
| 001971-B<br>070<br>7100-00 | STATE OF IOWA<br>IOWA DEPT OF REVENUE<br>ACCOUNTS RECEIVABLE<br>HOOVER STATE OFFICE BLDG<br>DES MOINES, IA 50319 | Unsecured | Filed 01/04/06<br>Expunged per Order dated 03/28/2011 (Dkt #4003) | $0.00 | $150.00 | $0.00 |
| 001973<br>070<br>7100-00 | RICHARD S JORDAN<br>C/O BYRON E TOWNSEND ESQ<br>2503 WEST SWANN AVE<br>TAMPA, FL 33609 | Unsecured | Filed 09/23/05 | $0.00 | $1,207,642.00 | $1,207,642.00 |

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

Page 244

Date: April 28, 2015

Case Number: 04-22316RG
Debtor Name: OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001974-B 070 7100-00 | STATE OF NEVADA DEPT OF EMPLOYMENT TRAINING & REHABILITATION EMPLOYMENT SEC 500 EAST THIRD ST CARSON CITY, NV 89713 | Unsecured | Filed 10/25/05 Reclassified per Order dated 03/28/2011 (Dkt #3999) | $0.00 | $0.00 | $39.37 |
| 001975-B 070 7100-00 | STATE OF NEVADA DEPT OF EMPLOYMENT TRAINING & REHABILITATION EMPLOYMENT SEC 500 EAST THIRD ST CARSON CITY, NV 89713 | Unsecured | Filed 10/25/05 Reclassified per Order dated 03/28/2011 (Dkt #3999) | $0.00 | $0.00 | $18.02 |
| 001976 070 7100-00 | GOOD SAMARITAN MEDICAL CENTER RAINA WALPOLE TENET HEALTH CARE 13737 NOEL ROAD DALLAS, TX 75240 | Unsecured | Filed 11/09/05 | $0.00 | $2,389.60 | $2,389.60 |
| 001978 070 7100-00 | MARTIN BROTHERS/MARCOWALL INC 17104 SOUTH FIGUEROA ST GARDENA, CA 90248 | Unsecured | Filed 09/08/05 Disallowed per order 12-22-08 | $0.00 | $0.00 | $0.00 |
| 001979 070 7100-00 | BOCCHI LABORATORIES INC EDWARD T ATTANASIO ESQ KLEE TUCHIN BOGDANOFF & STERN LLP 2121 AVENUE OF THE STARS 33RD FLOOR LOS ANGELES, CA 90067 | Unsecured | Filed 02/24/06 | $0.00 | $50,000.00 | $50,000.00 |
| 001989 070 7100-00 | STATE OF NEW JERSEY DEPT OF TREASURY DIVISION OF TAXATION PO BOX 245 TRENTON, NJ 08695 | Unsecured | Filed 02/09/06 Expunged per Order dated 09/07/11 (Docket #4203) | $0.00 | $7,446.35 | $0.00 |
| 001991-B 070 7100-00 | INDIANA DEPT OF REVENUE BANKRUPTCY SECTION ROOM N203 100 NORTH SENATE AVE INDIANAPOLIS, IN 46204 | Unsecured | Filed 02/06/06 Allowed per Order dated 04/12/2011 (Dkt #4050) | $0.00 | $506.93 | $506.93 |
| 001992-A 070 7100-00 | INDIANA DEPT OF REVENUE BANKRUPTCY SECTION ROOM N203 100 NORTH SENATE AVE INDIANAPOLIS, IN 46204 | Unsecured | Filed 02/06/06 Reduced and Reclassified  per Order dated 04/12/2011 (Dkt #4050) | $0.00 | $15.64 | $0.00 |
| 001996-A 070 7100-00 | Indiana Department of Revenue Bankruptcy Section, Room N-203 100 North Senate Avenue Indianapolis, IN 46204 | Unsecured | Filed 05/30/06 (213-1) Claim sent to claims agent Allowed per Order dated 04/12/2011 (Dkt #4050) | $0.00 | $3,468.47 | $3,468.47 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| 001998-A 070 7100-00 | Elaine L. Chao, Secretary of Labor Patricia M. Rodenhausen Reg Solicitor U.S. Department of Labor 201 Varick Street, Room 983 New York, New York 10014 | | (201-1) Claim sent to claims agent Allowed per Order dated 06/13/2011 (Dkt #4156) | $0.00 | $54.08 | $54.08 |
| 001999 070 7100-00 | QUEEN, ROBERT 3031 GRAYSON ST BALTIMORE, MD 21216 | Unsecured | Filed 01/02/08 Disallowed per order 9-9-08 | $0.00 | $0.00 | $0.00 |
| 002001-B 070 7100-00 | AIRPORT GATEWAY PLAZA, LLC 638 LINDERO CANYON ROAD, #508 (fka Marian C. Aden Trust) OAK PARK, CA 91377 | Unsecured | Filed 01/02/08 Expunged per Order dated 04/06/2011 (Dkt #4026) | $0.00 | $15,908.69 | $0.00 |
| 002002-A 070 7100-00 | AIRPORT GATEWAY PLAZA, LLC 638 LINDERO CANYON ROAD, #508 (fka Marian C. Aden Trust) OAK PARK, CA 91377 | Unsecured | Filed 01/02/08 Expunged per Order dated 04/06/2011 (Dkt #4026) | $0.00 | $15,908.69 | $0.00 |
| 002003-B 070 7100-00 | AIRPORT GATEWAY PLAZA, LLC 638 LINDERO CANYON ROAD, #508 (fks Marian C. Aden Trust) OAK PARK, CA 91377 | Unsecured | Filed 01/02/08 Expunged per Order dated 04/06/2011 (Dkt #4026) | $0.00 | $15,908.69 | $0.00 |
| 002004 070 7100-00 | BAUMLER, CRAIG 14766 LUCINDA DR WHITTIER, CA 90604 | Unsecured | Filed 01/03/08 | $0.00 | $0.00 | $0.00 |
| 002006 070 7100-00 | SCHULZ, DIANNE 1015 COPENHAVER ROAD FORT PIERCE, FL 34945 | Unsecured | Filed 01/03/08 Disallowed per order 11-6-09 | $0.00 | $0.00 | $0.00 |
| 002007 070 7100-00 | HALEY, LAQUETTE P.O. BOX 1762 HAWAIIAN GATEWAY, CA 90716 | Unsecured | Filed 01/03/08 | $0.00 | $0.00 | $0.00 |
| 002008 070 7100-00 | AREVALO, ALICE 335 W CYPRESS STREET APT D GLENDALE, CA 90065 | Unsecured | Filed 01/03/08 | $0.00 | $0.00 | $0.00 |
| 002009 070 7100-00 | GALINDO, ROBIN L. 11 MARY STREET PORT JERVIS, NY 12771 | Unsecured | Filed 01/03/08 Disallowed per order 3-4-09 | $0.00 | $0.00 | $0.00 |
| 002010 070 7100-00 | CHRISTINA ARANA ASSOCIATES INC ALL LANGUAGE INTERPRETING SERVICE 11420 VENTURA BLVD STUDIO CITY, CA 91604 | Unsecured | Filed 01/04/08 | $0.00 | $2,793.00 | $2,793.00 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 246 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7                Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 002012 070 7100-00 | HESTER, JAY 16608 SHARRIS STREET COMPTON, CA 90222 | Unsecured | Filed 01/04/08 Disallowed per order 11-6-09 | $0.00 | $0.00 | $0.00 |
| 002013 070 7100-00 | MCCORNEY, MICHAEL 9320 1/2 EAST RAMONA BELLFLOWER, CA 90706 | Unsecured | Filed 01/04/08 Disallowed per ordr 3-4-09 | $0.00 | $0.00 | $0.00 |
| 002014 070 7100-00 | KAGAN JUGAN ASSOCIATES PA 2745 SWAMP CABBAGE COURT STE 30 FORT MYERS, FL 33901 | Unsecured | Filed 01/04/08 | $0.00 | $459.75 | $459.75 |
| 002015 070 7100-00 | MOTLEY, TOMAS 317 EAST JERSEY STREET ELIZABETH, NJ 07206 | Unsecured | Filed 01/04/08 Disallowed per order 11-6-09 | $0.00 | $0.00 | $0.00 |
| 002016 070 7100-00 | ROSENBLATT, BETTY 82 HERMAN DRIVE SPOTSWOOD, NJ 08884 | Unsecured | Filed 01/04/08 Disallowed per order 10-27-08 | $0.00 | $0.00 | $0.00 |
| 002017 070 7100-00 | MILLER JR., ROBERT 4890 STRATO PLACE JACKSONVILLE, FL 32210 | Unsecured | Filed 01/04/08 | $0.00 | $0.00 | $0.00 |
| 002018 070 7100-00 | SPERRY, COLLEEN 4966 ALBART DRIVE SYRACUSE, NY 13215 | Unsecured | Filed 01/04/08 Disallowed per order 3-4-09 | $0.00 | $0.00 | $0.00 |
| 002022 070 7100-00 | PEARSON, ROBERT 139 SMITH STREET ELIZABETH, NJ 07206 | Unsecured | Filed 01/07/08 Disallowed Per Order Dated 11/12/08 (Dkt # 2352) | $0.00 | $5,000.00 | $0.00 |
| 002025 070 7100-00 | ANDES, DONALD E. 593 VALLEY RD DANVILLE, PA 17821 | Unsecured | Filed 01/08/08 Expunged per Order dated 04/19/2011 (Dkt #4073) | $0.00 | $2,428.66 | $0.00 |
| 002026 070 7100-00 | DBA PAUL F PUGSLEY DC 10024 DOLORES ST #1 SPRING VALLEY, CA 91977 | Unsecured | Filed 01/08/08 | $0.00 | $6,308.60 | $6,308.60 |
| 002027-A 070 7100-00 | GALANTE, MERRLLYN 3999 OLD TOWN AVE APT D1 SAN DIEGO, CA 92110 | Unsecured | Filed 01/08/08 Disallowed per Order Dated 9/18/08 (Docket #1778) | $0.00 | $3,162.31 | $0.00 |
| 002028-B 070 7100-00 | MERRILYN H GALANTE 3999 OLD TOWN AVE D#1 SAN DIEGO, CA 92110 | Unsecured | Filed 01/08/08 Disallowed per Order Dated 9/18/08 (Docket #1778) | $0.00 | $3,162.31 | $0.00 |
| 002029-A 070 7100-00 | ALFONSO ORTIZ 2203 E. EL SEGUNDO BLVD. #1 COMPTON, CA 90222 | Unsecured | Filed 01/08/08 Reclassified and allowe per order 8-13-08 | $0.00 | $813.67 | $0.00 |

EXHIBIT C

| Page 247 | | ANALYSIS OF CLAIMS REGISTER | | | | Date: April 28, 2015 |
|---|---|---|---|---|---|---|

Case Number: 04-22316RG
Debtor Name: OMNE STAFFING, INC. CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 002030-A 070 7100-00 | MAZZARELLA, LINDA 649 BOW LINE DRIVE NAPLES, FL 34103 | Unsecured | Filed 01/08/08 Disallowed per Order dated 1/12/10 (Docket No. 3722) | $0.00 | $772.30 | $0.00 |
| 002032 070 7100-00 | BARNES, ERIC 3333 N GRATZ ST PHILADELPHIA, PA 19140 | Unsecured | Filed 01/08/08 | $0.00 | $0.00 | $0.00 |
| 002033 070 7100-00 | KIRKHAM, KEVIN 2551 N. HANOVER FRESNO, CA 93723 | Unsecured | Filed 01/08/08 | $0.00 | $0.00 | $0.00 |
| 002034 070 7100-00 | BROADWAY, PAULA 110 BEST ST BELLS, TN 38006 | Unsecured | Filed 01/09/08 Disallowed per order 11-9-09 | $0.00 | $0.00 | $0.00 |
| 002035-B 070 7100-00 | TORRES-MARTINEZ, LUIS 25 GARDEN COURT APT 4 LANCASTER, PA 17602 | Unsecured | Filed 01/09/08 Allowed Per Order Dated 10/27/08 (Dkt #2207) | $0.00 | $267.82 | $0.00 |
| 002036 070 7100-00 | FIX, ERIC V. 2354 CHESTNUT AVENUE BUENA VISA, VA 24416 | Unsecured | Filed 01/09/08 Disallowed per order 3-4-09 | $0.00 | $0.00 | $0.00 |
| 002037 070 7100-00 | THE NEWS AND OBSERVER PO BOX 2222 RALEIGH, NC 27602 | Unsecured | Filed 01/09/08 | $0.00 | $53.80 | $53.80 |
| 002038 070 7100-00 | EL CLASIFICADO 1125 GOODRICH BLVD LOS ANGELES, CA 90022 | Unsecured | Filed 01/09/08 | $0.00 | $1,120.00 | $1,120.00 |
| 002039 070 7100-00 | ANDRADE, RICHARD 1641 NW 82 AVE PLANTATION, FL 33322 | Unsecured | Filed 01/09/08 | $0.00 | $0.00 | $0.00 |
| 002040-A 070 7100-00 | FOWLER, RONALD S. 7808 TWIN LAKES ROAD KEYSTONE, FL 32656 | Unsecured | Filed 01/09/08 Reclassified Per Order Dated 8/26/08 (Dkt # 1655) | $0.00 | $1,520.59 | $6,445.59 |
| 002041 070 7100-00 | SANTOS, YOLANDA I. 21 ESTHER ST NEWARK, NJ 07105 | Unsecured | Filed 01/09/08 | $0.00 | $0.00 | $0.00 |
| 002042 070 7100-00 | HUERTA, J. LUIE JUAN LUIS HERTA AKA LOUIE J. HUERTA ETC. 4910 WIMMER AVE. BALDWIN PARK, CA 91706 | Unsecured | Filed 01/09/08 | $0.00 | $0.00 | $0.00 |
| 002044-B 070 7100-00 | AAL CONSTRUCTION CO., INC. 13252 SERENITY TRAILS CHINO, CA 91710 | Unsecured | Filed 01/09/08 Reclassified per Order dated 04/19/2011 (Dkt #4074) | $0.00 | $0.00 | $2,224.74 |

| | | EXHIBIT C | | | | |
|---|---|---|---|---|---|---|
| Page 248 | | ANALYSIS OF CLAIMS REGISTER | | | | Date: April 28, 2015 |

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7                   Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 002045<br>070<br>7100-00 | BROWN, MICHAEL G<br>17424 MANOR LANE<br>FOUNTAIN, FL 32438 | Unsecured | Filed 01/09/08 | $0.00 | $0.00 | $0.00 |
| 002046<br>070<br>7100-00 | WERNER ARTHUR R.<br>675 INDIAN ROCKS RD. NORTH<br>APT. 210D<br>BELLEAIR BLUFFS, FL 33770 | Unsecured | Filed 01/09/08<br>Disallowed per order 3-4-09 | $0.00 | $0.00 | $0.00 |
| 002047<br>070<br>7100-00 | JOSEPH RAY HALL<br>3127 ATLANTIC BLVD<br>JACKSONVILLE, FL 32207 | Unsecured | Filed 01/09/08 | $0.00 | $20,000.00 | $20,000.00 |
| 002048<br>070<br>7100-00 | MENDEZ JAMES<br>52 ELM HILL RD<br>CLIFTON, NJ 07013 | Unsecured | Filed 01/09/08 | $0.00 | $0.00 | $0.00 |
| 002050<br>070<br>7100-00 | GETTAN, RUTH<br>7866 DWYER DRIVE<br>JACKSONVILLE, FL 32244 | Unsecured | Filed 01/09/08<br>Disallowed per order 9-16-08 | $0.00 | $0.00 | $0.00 |
| 002051<br>070<br>7100-00 | WONG, YUK LAN T<br>433 IRVINGTON STREET<br>DALY CITY, CA 94014 | Unsecured | Filed 01/09/08<br>Disallowed Per Order dated 6/2/09 (Docket # 3326) | $0.00 | $4,000.00 | $0.00 |
| 002052-A<br>070<br>7100-00 | DEPT. OF REVENUE<br>PO BOX 8946<br>MILWAUKEE, WI 53293 | Unsecured | Filed 01/09/08<br>Allowed per Order dated 05/03/2011 (Dkt #4110) | $0.00 | $422.98 | $422.98 |
| 002053-B<br>070<br>7100-00 | DEPT. OF REVENUE<br>PO BOX 93208<br>MILWAUKEE, WI 53293 | Unsecured | Filed 01/09/08<br>Allowed per Order dated 05/03/2011 (Dkt #4110) | $0.00 | $1,490.64 | $1,490.64 |
| 002054-A<br>070<br>7100-00 | DEPT. OF REVENUE<br>PO BOX 8901<br>MILWAUKEE, WI 53708 | Unsecured | Filed 01/09/08<br>Reduced and allowed per Order dated 05/03/2011 (Dkt #4110) | $0.00 | $550.61 | $550.61 |
| 002055-B<br>070<br>7100-00 | KIEREN L BRIGHT<br>33 VALERIE AVE<br>EPHARATA, PA 17522 | Unsecured | Filed 01/09/08<br>Disallowed Per Order Dated 10/27/08 ( Docket #2198) | $0.00 | $1,082.60 | $0.00 |
| 002056-A<br>070<br>7100-00 | BRIGHT, KIEREN<br>33 VALERIE AVE<br>EPHRATA, PA 17522 | Unsecured | Filed 01/09/08<br>Disallowed Per Order Dated 10/27/08 (Docket#2198) | $0.00 | $1,082.60 | $0.00 |
| 002057<br>070<br>7100-00 | VILLAMAR, RAUL<br>P O BOX 56803<br>RIVERSIDE, CA 92517 | Unsecured | Filed 01/10/08 | $0.00 | $0.00 | $0.00 |
| 002058<br>070<br>7100-00 | MINUTEMAN PRESS<br>1577 RIDGE ROAD WEST<br>ROCHESTER, NY 14615 | Unsecured | Filed 01/10/08 | $0.00 | $295.88 | $295.88 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
Page 249 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015

Case Number:   04-22316RG
Debtor Name:   OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 002059 070 7100-00 | DELEO, ROBERT 2274 ROUTES 5 AND 20 STANLEY, NY 14561 | Unsecured | Filed 01/10/08 Disallowed per order 11-9-09 | $0.00 | $0.00 | $0.00 |
| 002061 070 7100-00 | BOND, KENNETH 20 HONEY BEAR DRIVE JACKSON, TN 38305 | Unsecured | Filed 01/14/08 | $0.00 | $400.00 | $400.00 |
| 002062 070 7100-00 | ROJAS, FLAVIO 1713 SHELLY DR. SANTA ROSA, CA 95401 | Unsecured | Filed 01/14/08 | $0.00 | $0.00 | $0.00 |
| 002063 070 7100-00 | GALINDO, IZANAMI 11 MARY STREET PORT JERVIS, NY 12771 | Unsecured | Filed 01/14/08 Disallowed per order 3-4-09 | $0.00 | $0.00 | $0.00 |
| 002065 070 7100-00 | PIONEER PEST SVCS C/O RICHARD HALL JR 2270 TROPICAL TERRACE DELAND, FL 32724 | Unsecured | Filed 01/14/08 | $0.00 | $57,481.40 | $57,481.40 |
| 002066-A 070 7100-00 | ANDREA WEBB 828 WINDSOR PERRINEVILLE E WINDSOR, NJ 08520 | Unsecured | Filed 01/14/08 Disallowed per Order Dated 10/21/08 (Docket #2115) | $0.00 | $27,000.00 | $0.00 |
| 002067 070 7100-00 | JOSEPH TOLER C/O SANDRA L MCAULEY ESQ FINDLER & FINDLER PA 3 HARVARD CIRCLE STE 100 WEST PALM BEACH, FL 33409 | Unsecured | Filed 01/14/08 Disallowed per order 10-27-08 | $0.00 | $0.00 | $0.00 |
| 002068 070 7100-00 | JOSEPH TOLER C/O SANDRA L MCAULEY ESQ FINDLER & FINDLER PA 3 HARVARD CIRCLE STE 100 WEST PALM BEACH, FL 33409 | Unsecured | Filed 01/14/08 Disallowed per order 10-27-08 | $0.00 | $0.00 | $0.00 |
| 002069 070 7100-00 | SYLVIA VEGA PO BOX 360559 SAN JUAN, PR 00936 | Unsecured | Filed 01/14/08 Disallowed Per Order Dated 11/12/08 (Dkt # 2289) | $0.00 | $2,400.00 | $0.00 |
| 002070-B 070 7100-00 | DEPT. OF LABOR-UNEMPLOYMENT NE WORKFORCE DEVELOPMENT-LABOR OFFICE OF LEGAL COUNSEL PO BOX 94600 LINCOLN, NE 68509 | Unsecured | Filed 01/14/08 Allowed per Order dated 06/29/2011 (Dkt #4168) | $0.00 | $0.00 | $50.00 |
| 002071 070 7100-00 | CASTRO, JOSE D 1200 CENTRAL AVE PLAINFIELD, NJ 07060 | Unsecured | Filed 01/14/08 | $0.00 | $0.00 | $0.00 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 250 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number: 04-22316RG
Debtor Name: OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 002072 070 7100-00 | GARCIA, TELMO 12107 EMBER LAKE HOUSTON, TX 77066 | Unsecured | Filed 01/14/08 | $0.00 | $570,000.00 | $570,000.00 |
| 002073 070 7100-00 | GARCIA, TELMO 12107 EMBER LAKE RD HOUSTON, TX 77066 | Unsecured | Filed 01/14/08 | $0.00 | $570,000.00 | $570,000.00 |
| 002075 070 7100-00 | AYALA JOSE 2256 PARKSIDE AVE #201 LOS ANGELES, CA 90031 | Unsecured | Filed 01/15/08 Disallowed per order 3-14-11 | $0.00 | $0.00 | $0.00 |
| 002076 070 7100-00 | INFO QUEST INC PO BOX 15521 SURFSIDE BEACH, SC 29587 | Unsecured | Filed 01/15/08 | $0.00 | $19,124.00 | $19,124.00 |
| 002077 070 7100-00 | DOTSON, KIM 2020 RIVERSIDE MEMPHIS, TN 38109 | Unsecured | Filed 01/15/08 | $0.00 | $0.00 | $0.00 |
| 002078 070 7100-00 | WATSON, JERRY 401 S CHILLINGWORTH DR WEST PALM BEACH, FL 33409 | Unsecured | Filed 01/15/08 | $0.00 | $10,000.00 | $10,000.00 |
| 002080-B 070 7100-00 | PACIFIC SOUTH MEDICAL GROUP 5211 E WASHINGTON BLVD LOS ANGELES, CA 90040 | Unsecured | Filed 01/15/08 Reclassified per Order dated 03/08/2011 (Dkt #3885) | $0.00 | $0.00 | $6,282.77 |
| 002081 070 7100-00 | HERIBERTO AVILA C/O DON HARVEY ESQ 253 N. ORLANDO AVE. STE. 204 MAITLAND, FL 32751 | Unsecured | Filed 01/15/08 | $0.00 | $24,633.66 | $24,633.66 |
| 002082 070 7100-00 | DON HARVEY ESQ 253 N. ORLANDO AVE. STE 204 MAITLAND, FL 32751 | Unsecured | Filed 01/15/08 | $0.00 | $28,027.64 | $28,027.64 |
| 002083-A 070 7100-00 | ROSALES, RAUL 8382 DURRA LANE FONTANA, CA 92335 | Unsecured | Filed 01/15/08 Disallowed Per Order Dated 9/16/08 (Dkt # 1800) | $0.00 | $750.00 | $0.00 |
| 002084 070 7100-00 | HAYMORE, IRA 934 N. PULASKI CHICAGO, IL 60651 | Unsecured | Filed 01/15/08 Reclassified Per Order Dated 4/22/09 (Docket #3178) | $0.00 | $4,925.00 | $4,925.00 |
| 002085 070 7100-00 | WOLFER, GREGORY 7353 HICKMAN STREET CINCINNATI, OH 45231 | Unsecured | Filed 01/15/08 Disallowed per order 10-27-08 | $0.00 | $0.00 | $0.00 |
| 002086 070 7100-00 | JONES, SHANQUWIL 19 ELMWOOD DR. KANKAKEE, IL 60901 | Unsecured | Filed 01/15/08 Disallowed per order 8-18-08 | $0.00 | $0.00 | $0.00 |

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

Page 251                                                                                                      Date: April 28, 2015

| Case Number: | 04-22316RG | | Priority Sequence | | | |
|---|---|---|---|---|---|---|
| Debtor Name: | OMNE STAFFING, INC.  CHAPTER 7 | | | | | |
| Claims Bar Date: 04/07/08 | | | | | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 002087 070 7100-00 | VARNELL, POLEY RT. 2 BOX 2203 WHEATLAND, MO 65779 | Unsecured | Filed 01/15/08 | $0.00 | $0.00 | $0.00 |
| 002088-A 070 7100-00 | AMISON, LADELLE 1136 BEAVER AVE. BIRMINGHAM, AL 35214 | Unsecured | Filed 01/16/08 Reclassified Per Order Dated 8/18/08 (Docket #1575) | $0.00 | $2,558.00 | $2,558.00 |
| 002089 070 7100-00 | SALLEY, ANGELA 2609 MURA ST BALTIMORE, MD 21213 | Unsecured | Filed 01/16/08 | $0.00 | $0.00 | $0.00 |
| 002090 070 7100-00 | DIALLO, MAMADOU 16692 PO BOX MEMPHIS, TN 38186 | Unsecured | Filed 01/16/08 | $0.00 | $1,500.00 | $1,500.00 |
| 002091 070 7100-00 | SAM, RIJU 248-23 89TH AVE BELLEROSE, NY 11426 | Unsecured | Filed 01/10/08 Disallowed per order 12-2-08 | $0.00 | $0.00 | $0.00 |
| 002093 070 7100-00 | EUSEBIO VILLETA 735 E HILTON ST PHILADELPHIA, PA 19134 | Unsecured | Filed 01/10/08 | $0.00 | $0.00 | $0.00 |
| 002094 070 7100-00 | ADVANCED VISION INSTITURE PA 2100 WEST STATE ROAD LONGWOOD, FL 32779 | Unsecured | Filed 01/15/08 | $0.00 | $702.00 | $702.00 |
| 002096-B 070 7100-00 | FROST, LAWRENCE L. 7844 W. FALLBROOK #84 FALLBROOK, CA 92028 | Unsecured | Filed 01/14/08 Reclassified and Allowed Per Order Dated 8/25/08 ( Docket #1628) | $0.00 | $0.00 | $275.00 |
| 002097-B 070 7100-00 | WYOMING UNEMPLOYMENT TAX DIVISION WY UNEMPLOYMENT TAX DIV PO BOX 2760 CASPER, WY 82602 | Unsecured | Filed 01/07/08 Reduced and Reclassified per Order dated 03/28/2011 (Dkt #3995) | $0.00 | $0.00 | $20.00 |
| 002099 070 7100-00 | LA VOZ LATINA MENSUAL PO BOX 219 SCRANTON, PA 18504 | Unsecured | Filed 01/02/08 | $0.00 | $330.00 | $330.00 |
| 002100 070 7100-00 | R  B MEDICAL MANAGEMENT 100 EAST LEHIGH AVENUE PHILADELPHIA, PA 19125 | Unsecured | Filed 01/07/08 | $0.00 | $4,769.50 | $4,769.50 |
| 002101-A 070 7100-00 | HENNING, LINDA 3326 WALL ROAD GREEN COVE SPRINGS, FL 32043 | Unsecured | Filed 01/02/08 Reclassified Per Order Dated 8/18/08 (Docket# 1564) | $0.00 | $6,100.00 | $6,100.00 |
| 002106 070 7100-00 | ROBINSON, MICHAEL 6073 PEORIA DRIVE CITRUS HEIGHTS, CA 95621 | Unsecured | Filed 01/14/08 | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 252                                                                                                    Date: April 28, 2015

Case Number:    04-22316RG                                    Priority Sequence
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 002107-B 070 7100-00 | AMBROSE, BRUCE 720 N. 66TH ST. PHILADELPHIA, PA 19151 | Unsecured | Filed 01/17/08 Disallowed per Order Dated 12/2/08 (Docket #2589) | $0.00 | $50,000.00 | $0.00 |
| 002108-A 070 7100-00 | TOOR, HARDI 4182 51ST ST. SAN DIEGO, CA 92105 | Unsecured | Filed 01/17/08 Disallowed Per Order Dated 4/24/09 (Docket #3241) | $0.00 | $1,000.00 | $0.00 |
| 002109 070 7100-00 | BONE, STEPHEN A. 1729 SW 45TH STRET CAPE CORAL, FL 33914 | Unsecured | Filed 01/10/08 Disallowed per order 4-19-11 | $0.00 | $0.00 | $0.00 |
| 002110 070 7100-00 | DANIELS, RAMONA 9907 WHITE AVE NORTHRIDGE, CA 91325 | Unsecured | Filed 01/07/08 Disallowed per order 3-4-09 | $0.00 | $0.00 | $0.00 |
| 002111-B 070 7100-00 | SIMON, DIANE 5820 SUNGLO AVE PORT RICHEY, FL 34653 | Unsecured | Filed 01/07/08 Disallowed per Order Dated 9/16/08 (Docket #1784) | $0.00 | $1,549.60 | $0.00 |
| 002112 070 7100-00 | HERNANDEZ, HEIDY 634 WEST 113TH STREE LOS ANGELES, CA 90044 | Unsecured | Filed 01/07/08 | $0.00 | $0.00 | $0.00 |
| 002113 070 7100-00 | AREVALO ALICE 335 W CYPRESS ST APT D GLENDALE, CA 91204 | Unsecured | Filed 01/02/08 | $0.00 | $0.00 | $0.00 |
| 002114 070 7100-00 | CASWELL JR. HARRY 621 R ALDER STREET SCRANTON, PA 18505 | Unsecured | Filed 01/02/08 Disallowed per order 4-22-09 | $0.00 | $0.00 | $0.00 |
| 002115 070 7100-00 | WARD, MICHELLE 128 PARK AVE. PATERSON, NJ 07501 | Unsecured | Filed 01/14/08 Disallowed per order 10-21-08 | $0.00 | $0.00 | $0.00 |
| 002116 070 7100-00 | RAMIREZ, HENRY 14832 DARTMOOR AVENUE NORWALK, CA 90650 | Unsecured | Filed 01/02/08 | $0.00 | $0.00 | $0.00 |
| 002117 070 7100-00 | GUILEN MONTANO MARIA D 10729 CONDON AVE APT #209 INGLEWOOD, CA 90304 | Unsecured | Filed 01/11/08 Disallowed per order 10-27-09 | $0.00 | $0.00 | $0.00 |
| 002119 070 7100-00 | NAYLOR, JUDY A. 301 CASCADE MANOR SCRANTON, PA 18505 | Unsecured | Filed 01/07/08 | $0.00 | $0.00 | $0.00 |
| 002126 070 7100-00 | REYES, GERARDO 1531 MEYLERT STREET SCRANTON, PA 18509 | Unsecured | Filed 01/18/08 Disallowed per order 11-6-09 | $0.00 | $0.00 | $0.00 |
| 002127-B 070 7100-00 | CAROLYN HIGGERSON 2223 DEL MAR SCENIC PKWY DEL MAR, CA 92014 | Unsecured | Filed 01/18/08 Disallowed per Order Dated 11/3/08 (Docket #2299) | $0.00 | $2,800.00 | $0.00 |

|  | | EXHIBIT C | | | | |
|--|--|--|--|--|--|--|

Page 253

ANALYSIS OF CLAIMS REGISTER

Date: April 28, 2015

Case Number:  04-22316RG
Debtor Name:  OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| 002128 070 7100-00 | MENDEZ, LYDIA 5807 EAST PINE DR. RIVERDALE, MD 22073 | Unsecured | Filed 01/18/08 | $0.00 | $0.00 | $0.00 |
| 002129-A 070 7100-00 | THOM, SHANA 11715 GOSHEN AVE LOS ANGELES, CA 90049 | Unsecured | Filed 01/22/08 (45-1) Claim sent to claims agent Disallowed Per Order Dated 11/25/08 (Dkt # 2524 ) | $0.00 | $10,671.61 | $0.00 |
| 002130 070 7100-00 | WATKINS, ROBERT E. 598 MARY STREET SCRANTON, PA 18508 | Unsecured | Filed 01/22/08 Allowed Per Order Dated 4/22/09 (Docket #3182) | $0.00 | $500.00 | $500.00 |
| 002131 070 7100-00 | TUTTLE, AMY L. 1290 RIDGEWAY CANTONMENT, FL 32533 | Unsecured | Filed 01/22/08 Disallowed per order 11-25-08 (ca) | $0.00 | $0.00 | $0.00 |
| 002132 070 7100-00 | JORDAN, FREDERICK 2416 S. MAIN ST. SANTA ANA, CA 92702 | Unsecured | Filed 01/22/08 Disallowed per order 3-4-09 | $0.00 | $0.00 | $0.00 |
| 002133 070 7100-00 | MARTIN, JAMES L. 5425 BARCELONA ST PACE, FL 32571 | Unsecured | Filed 01/22/08 Disallowed per order 3-4-09 | $0.00 | $0.00 | $0.00 |
| 002135 070 7100-00 | GOOD SAMARITAN MEDICAL CENTER RAINA WALPOLE TENET HEALTH CARE 13737 NOEL ROAD DALLAS, TX 75240 | Unsecured | Filed 01/22/08 | $0.00 | $2,389.60 | $2,389.60 |
| 002137 070 7100-00 | CONNER, BOB P.O.BOX 246601 SACRAMENTO, CA 95824 | Unsecured | Filed 01/22/08 | $0.00 | $0.00 | $0.00 |
| 002139 070 7100-00 | SCHNEIDER, MICHAEL N. PO BOX 280044 TAMPA, FL 33682 | Unsecured | Filed 01/23/08 Disallowed per order 3-4-09 | $0.00 | $0.00 | $0.00 |
| 002140 070 7100-00 | ROBERTS, BRUCE W. 30700 WEKIVA RIVER RD #426 SORRENTO, FL 32776 | Unsecured | Filed 01/23/08 Disallowed per order 4-22-09 | $0.00 | $0.00 | $0.00 |
| 002141 070 7100-00 | GILBERTO MADERO LAW OFFICE OF WILLIAM WOLFF 1818 NILES ST BAKERSFIELD, CA 93305 | Unsecured | Filed 01/23/08 | $0.00 | $0.00 | $0.00 |
| 002142 070 7100-00 | BREWSTER, GRACE 68 BRADLEY ST BRENTWOOD, NY 11717 | Unsecured | Filed 01/23/08 Disallowed per order 3-4-09 | $0.00 | $0.00 | $0.00 |

| Page 254 | | EXHIBIT C<br>ANALYSIS OF CLAIMS REGISTER | | | | Date: April 28, 2015 |
|---|---|---|---|---|---|---|

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 002143<br>070<br>7100-00 | LEAHY PROSTHETICS AND ORTHOTICSINC<br>630 FREDERICK ST<br>SANTA CRUZ, CA 95062 | Unsecured | Filed 01/23/08 | $0.00 | $266.00 | $266.00 |
| 002144<br>070<br>7100-00 | JAIME PEREZ MD<br>800 W MARTIN LUTHER KING<br>TAMPA, FL 33603 | Unsecured | Filed 01/24/08 | $0.00 | $7,245.00 | $7,245.00 |
| 002145<br>070<br>7100-00 | MATHIS, BRIAN<br>412 EAST 1 ST AVE<br>ROSELLE, NJ 07206 | Unsecured | Filed 01/25/08<br>Disallowed per order 3-4-09 | $0.00 | $0.00 | $0.00 |
| 002147<br>070<br>7100-00 | Jersey Central Power & Light<br>331 Newman Springs Rd<br>Building 3<br>Red Bank, NJ 07701 | Unsecured | Filed 01/23/08<br>(218-1) Claim sent to claims agent | $0.00 | $786.89 | $786.89 |
| 002148-B<br>070<br>7100-00 | Kentucky Department of Revenue<br>Legal Branch-Bankruptcy Section<br>Attn: Leanne Warren<br>PO Box 5222<br>Frankfort,KY 40602 | Unsecured | Filed 01/23/08<br>(217-1) Claim sent to claims agent<br>Reclassified per Order dated 04/12/2011 (Dkt #4047) | $0.00 | $82.06 | $350.55 |
| 002149<br>070<br>7100-00 | SEAN LILLY ROOFING<br>890 SW 69TH AVENUE<br>MIAMI, FL 33144 | Unsecured | Filed 01/28/08<br>Expunged per Order dated 03/08/2011 (Dkt #3901) | $0.00 | $3,798.00 | $0.00 |
| 002150<br>070<br>7100-00 | GENERAL ELECTRIC CAPITAL CORPORATION<br>ATTN TONY SHEBEK<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | Unsecured | Filed 01/28/08 | $0.00 | $81,443.72 | $81,443.72 |
| 002151<br>070<br>7100-00 | GENERAL ELECTRIC CAPITAL CORPORATION<br>ATTN TONY SHEBEK<br>1010 THOMAS EDISON BLVD SW<br>CEDAR RAPIDS, IA 52404 | Unsecured | Filed 01/28/08 | $0.00 | $29,024.94 | $29,024.94 |
| 002152-A<br>070<br>7100-00 | FERRARO, JACQUELINE<br>3 SANCHA COURT<br>FLANDERS, NJ 07836 | Unsecured | Filed 01/28/08<br>Disallowed Per Order Dated 9/23/08 (Docket #1881) (ca) | $0.00 | $4,925.00 | $0.00 |
| 002153<br>070<br>7100-00 | KRSNA CORPORATION<br>5406 TIMUQUAN ROAD<br>JACKSONVILLE, FL 32210 | Unsecured | Filed 01/29/08<br>Expunged per Order dated 04/19/2011 (Dkt #4064) | $0.00 | $21,806.00 | $0.00 |
| 002154<br>070<br>7100-00 | KRSNA CORPORATION<br>5406 TIMUQUANA ROAD<br>JACKSONVILLE, FL 32210 | Unsecured | Filed 01/29/08<br>Reclassified per Order dated 4/19/2011 (Dkt #4064) | $0.00 | $21,806.00 | $21,806.00 |
| 002156<br>070<br>7100-00 | RAMOS, ARTURO<br>31162 RAWHIDE CT<br>MENIFEE, CA 92584 | Unsecured | Filed 01/29/08 | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 255

Date: April 28, 2015

Case Number: 04-22316RG
Debtor Name: OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 002157 070 7100-00 | MCKISSICK, YVONNE 622 DIAMOND COURT APARTMENT #3 UPLAND, CA 91786 | Unsecured | Filed 01/29/08 Disallowed per order 3-9-09 | $0.00 | $0.00 | $0.00 |
| 002158 070 7100-00 | ABDOU, NASER 707 WICKLOW PLACE DAYTON, OH 45406 | Unsecured | Filed 01/29/08 Disallowed per order 3-4-09 | $0.00 | $0.00 | $0.00 |
| 002159 070 7100-00 | MARC IRWIN SHARFMAN MD PA DBA HEADACHE AND NEUROLOGICAL TREATMENT INST 1936 LEE RD STE 137 WINTER PARK, FL 32789 | Unsecured | Filed 01/29/08 | $0.00 | $2,770.00 | $2,770.00 |
| 002161 070 7100-00 | ELSA P CORONADO PLACENCIA 4114 CAMINO DE LA PLZ APT 25F SAN YSIDRO, CA 92173 | Unsecured | Filed 01/23/08 Disallowed per Order Dated 9/16/08 (Docket #1779) | $0.00 | $327.76 | $0.00 |
| 002162 070 7100-00 | MARTINEZ, RAUL 1118 W 56 ST LOS ANGELES, CA 90037 | Unsecured | Filed 01/30/08 Disallowed per order 3-4-09 | $0.00 | $0.00 | $0.00 |
| 002163 070 7100-00 | SANJUAN, BEATRIZ 211 20TH AVE. APT. 1301 PATERSON, NJ 07501 | Unsecured | Filed 01/31/08 | $0.00 | $200.00 | $200.00 |
| 002164-A 070 7100-00 | JORGE HERNANDEZ 26 BERGEN STREET GARFIELD, NJ 07026 | Unsecured | Filed 01/31/08 Disallowed Per Order Dated 8/26/08 (Docket #1651) | $0.00 | $4,000.00 | $0.00 |
| 002165-B 070 7100-00 | JORGE HERNANDEZ JR 26 BERGEN ST GARFIELD, NJ 07026 | Unsecured | Filed 01/31/08 Disallowed Per Order Dated 8/26/08 (Docket #1651) | $0.00 | $4,000.00 | $0.00 |
| 002166-A 070 7100-00 | ELIAS, WILLIAM 425 HIGH ST 4 CHESTERTOWN, MD 21620 | Unsecured | Filed 02/01/08 Reclassified Per Order Dated 9/9/08 (Dkt # 1718) | $0.00 | $800.00 | $800.00 |
| 002167 070 7100-00 | PATTI K ELLISON, EXEC. ESTATE OF HAROLD ELLISON 201 REBECCA LANE NEWTON, AL 36352 | Unsecured | Filed 02/01/08 Disallowed per order 3-10-09 | $0.00 | $0.00 | $0.00 |
| 002168 070 7100-00 | IVONNE MEJIA 23 CHESTER STREET LANDCASTER, PA 17602 | Unsecured | Filed 02/01/08 | $0.00 | $0.00 | $0.00 |
| 002169 070 7100-00 | LOPEZ, JAVIER 120A ROCKWOOD AVE PMB 45067 CALEXICO, CA 92231 | Unsecured | Filed 02/04/08 | $0.00 | $0.00 | $0.00 |

|  | | EXHIBIT C | | | | |
|---|---|---|---|---|---|---|
| Page 256 | | ANALYSIS OF CLAIMS REGISTER | | | | Date: April 28, 2015 |

Case Number:    04-22316RG  
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7  
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 002170-A 070 7100-00 | ALEXANDER, GABRIEL 3557 SHANNON DRIVE BALTIMORE, MD 21213 | Unsecured | Filed 02/04/08 Reclassified and allowed per order 8-18-08 (ca) | $0.00 | $500.00 | $0.00 |
| 002171 070 7100-00 | ELMORE, DONNIE 3630 VOLTMIRE MEMPHIS, TN 38128 | Unsecured | Filed 02/04/08 | $0.00 | $0.00 | $0.00 |
| 002173 070 7100-00 | UGI PENN NATURAL GAS ONE UGI CENTER WILKES BARRE, PA 18711 | Unsecured | Filed 02/04/08 | $0.00 | $207.38 | $207.38 |
| 002174 070 7100-00 | MELIM, SCOTT 3381 BHARMONT DR JACKSONVILLE, FL 32209 | Unsecured | Filed 02/04/08 Disallowed per order 3-4-09 | $0.00 | $0.00 | $0.00 |
| 002175 070 7100-00 | CAMPBELL, TASHEY A 40 DELAMERE ST. HUNTINGTON, NY 17743 | Unsecured | Filed 02/04/08 Disallowed per order 12-7-09 (ca) | $0.00 | $0.00 | $0.00 |
| 002176 070 7100-00 | ANDINO, ALEJANDRO 323 GUATIER BENITEZ ST SAN JUAN, PR 00915 | Unsecured | Filed 02/04/08 Disallowed per Order dated 1/12/10 (Docket No. 3718) | $0.00 | $2,400.00 | $0.00 |
| 002177 070 7100-00 | HERNANDEZ, ANA L 414 EAST IMPERIAL HWY APARTMENT #3 LOS ANGELES, CA 90061 | Unsecured | Filed 02/04/08 Disallowed per Order Dated 8/20/08 (Docket #1587) | $0.00 | $3,500.00 | $0.00 |
| 002178 070 7100-00 | WATSON, NONIE DENISE 12660 IVANHOE ROAD LUCERNE VALLEY, CA 92356 | Unsecured | Filed 02/05/08 Disallowed per order 10-7-08 | $0.00 | $0.00 | $0.00 |
| 002179 070 7100-00 | CRISTIAN F HERNANDEZ 414 EAST IMPERIAL HWY APARTMENT #3 LOS ANGELES, CA 90061 | Unsecured | Filed 02/05/08 Disallowed per Order Dated 9/23/08 (Docket #1897) | $0.00 | $4,925.00 | $0.00 |
| 002181 070 7100-00 | HENANDEZ, ANA L 414 EAST IMPERIAL HWY APARTMENT #3 LOS ANGELES, CA 90061 | Unsecured | Filed 02/05/08 Disallowed per Order Dated 8/20/08 (Docket #1587) | $0.00 | $3,500.00 | $0.00 |
| 002182 070 7100-00 | EAST COUNTY URGENT CARE 1625 E MAIN ST EL CAJON, CA 92021 | Unsecured | Filed 02/05/08 | $0.00 | $279.91 | $279.91 |
| 002183 070 7100-00 | GILL, KEVIN J. 1612 PROSPECT AVE SCRANTON, PA 18505 | Unsecured | Filed 02/05/08 Disallowed per order 11-6-09 | $0.00 | $0.00 | $0.00 |
| 002184-A 070 7100-00 | WILLIAM WU CHIROPRACTIC 1666 GARNET AVENUE PMB 220 SAN DIEGO, CA 92109 | Unsecured | Filed 02/05/08 Disallowed per Order dated 1/12/10 (Docket No. 3721) | $0.00 | $500,000.00 | $0.00 |

| | | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|---|

Page 257        ANALYSIS OF CLAIMS REGISTER        Date: April 28, 2015

Case Number:  04-22316RG  
Debtor Name:  OMNE STAFFING, INC.  CHAPTER 7  
Claims Bar Date: 04/07/08  

**Priority Sequence**

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 002185<br>070<br>7100-00 | HOLT TACIANA<br>2510 AUSTIN SMITH COURT<br>N FORT MEYERS, FL 33917 | Unsecured | Filed 02/05/08<br>Disallowed per order 8-18-08 | $0.00 | $0.00 | $0.00 |
| 002186-B<br>070<br>7100-00 | SANFORD, DAVID C<br>6807 MARISOL DR<br>HOUSTON, TX 77083 | Unsecured | Filed 02/05/08<br>Disallowed per Order Dated 9/23/08 (Docket #1896) | $0.00 | $79,953.60 | $0.00 |
| 002187<br>070<br>7100-00 | WILLIAM, BARBARA<br>607 14TH ST #A<br>WEST PALM BEACH, FL 33401 | Unsecured | Filed 02/06/08 | $0.00 | $12,000.00 | $12,000.00 |
| 002189<br>070<br>7100-00 | VASQUEZ, ANGEL<br>323 NORTH MORGAN CIRCLE<br>LEHIGH ACRES, FL 33936 | Unsecured | Filed 02/08/08 | $0.00 | $0.00 | $0.00 |
| 002190<br>070<br>7100-00 | SANGHAVI, KRISHANG<br>76 JEFFERSON STREET<br>METUCHEN, NJ 08840 | Unsecured | Filed 02/08/08<br>Disallowed Per Order Dated 9/16/08 (Docket #1794) | $0.00 | $779.69 | $0.00 |
| 002191<br>070<br>7100-00 | MACIAS, REMIGIO<br>517 AMADOR AVE<br>MODESTO, CA 95358 | Unsecured | Filed 02/08/08 | $0.00 | $117,751.25 | $117,751.25 |
| 002192<br>070<br>7100-00 | MCFARLAND, CLIFTON<br>2115 102ND AVENUE<br>OAKLAND, CA 94541 | Unsecured | Filed 02/11/08 | $0.00 | $0.00 | $0.00 |
| 002193<br>070<br>7100-00 | SHAPPELL, ROBIN<br>452 1/2 21ST STREET<br>PATERSON, NJ 07513 | Unsecured | Filed 02/11/08 | $0.00 | $0.00 | $0.00 |
| 002194<br>070<br>7100-00 | CROCKER, MARIO<br>13583 CINFIELD AVE.<br>SYLMAR, CA 91342 | Unsecured | Filed 02/12/08<br>Disallowed per order 3-4-09 | $0.00 | $0.00 | $0.00 |
| 002195<br>070<br>7100-00 | DRS MORI BEAN BROOKS PA<br>P O BOX 17093<br>JACKSONVILLE, FL 32245 | Unsecured | Filed 02/12/08 | $0.00 | $0.00 | $0.00 |
| 002196<br>070<br>7100-00 | SAINT CLARES CORPEMPHEALTH<br>SRV<br>400 WEST BLACKWELL STREET<br>DOVER, NJ 07801 | Unsecured | Filed 02/12/08 | $0.00 | $1,651.97 | $1,651.97 |
| 002197-A<br>070<br>7100-00 | MCHUGH LANCE<br>936 CORTEZ RD<br>LAKE ARIEL, PA 18436 | Unsecured | Filed 02/12/08<br>Reclassified Per Order Dated 9/9/08 (Docket #1717) | $0.00 | $1,920.00 | $0.00 |
| 002198<br>070<br>7100-00 | GRISSETT, ISSAC<br>165 NW 15TH STREET<br>POMPANO, FL 33060 | Unsecured | Filed 02/12/08<br>Disallowed per order 3-4-09 | $0.00 | $0.00 | $0.00 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 258 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7                    Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 002199 070 7100-00 | BOWERS, TIMOTHY P.O. BOX 1861 COARSEGOLD, CA 93614 | Unsecured | Filed 02/13/08 | $0.00 | $0.00 | $0.00 |
| 002200 070 7100-00 | CLAIM NUMBER VOIDED | Unsecured | | $0.00 | $0.00 | $0.00 |
| 002203 070 7100-00 | FRANCIS, LAWRENCE 3 BEVERLY DRIVE EDWARDSVILLE, PA 18704 | Unsecured | Filed 01/25/08 Disallowed per order 11-6-09 | $0.00 | $0.00 | $0.00 |
| 002204 070 7100-00 | NAVARRETE, KELLY 403 EDGECREST DR HOMEWOOD, AL 35209 | Unsecured | Filed 02/04/08 | $0.00 | $0.00 | $0.00 |
| 002205 070 7100-00 | BRADT, KEVIN PO BOX 4613 SCHENECTADY, NY 12304 | Unsecured | Filed 01/31/08 Disallowed per order 3-4-09 | $0.00 | $0.00 | $0.00 |
| 002206 070 7100-00 | VIRGINIA GONZALEZ 20 BETHWAY ST NEW BRUNSWICK, NJ 08901 | Unsecured | Filed 01/23/08 Disallowed Per Order Dated 9/16/08 (Dkt # 1805) | $0.00 | $1,404.25 | $0.00 |
| 002207 070 7100-00 | ROCIO SCHULT 10651 OAK BEND SAN DIEGO, CA 92131 | Unsecured | Filed 01/23/08 Disallowed Per Order Dated 11/18/08 ( Dkt # 2428) (ac) | $0.00 | $1,800.00 | $0.00 |
| 002208-A 070 7100-00 | SCHREINER, BRADLEY D. 306 EDGAR ST OLYPHANT, PA 18447 | Unsecured | Filed 02/20/08 Reclassified per Order Dated 9/23/08 (Docket #1891) (ac) | $0.00 | $1,216.00 | $1,216.00 |
| 002209 070 7100-00 | MARGARET PECK 2818 190th ST. WITHROP, IA 50682 | Unsecured | Filed 02/20/08 Disallowed per order 12-31-08 (ac) | $0.00 | $0.00 | $0.00 |
| 002210 070 7100-00 | ZAVALA, EDER 1700 ROOSEVELT KENNER, LA 70062 | Unsecured | Filed 02/20/08 Disallowed per order 11-6-09 | $0.00 | $0.00 | $0.00 |
| 002211 070 7100-00 | ZAVALA, ALFREDO 1700 ROOSEVELT BOUL. KENNER, LA 70067 | Unsecured | Filed 02/20/08 Disallowed per order 11-6-09 | $0.00 | $0.00 | $0.00 |
| 002212 070 7100-00 | ZAVALA, RIGOBERTO 1700 ROOSEVELT BOULEVARD KENNER, LA 70062 | Unsecured | Filed 02/20/08 Disallowed per order 11-6-09 | $0.00 | $0.00 | $0.00 |
| 002213 070 7100-00 | ZAVALA, BALTAZAR 1700 ROOSEVELT BOULEVARD KENNER, LA 70065 | Unsecured | Filed 02/20/08 Disallowed per order 10-27-09 | $0.00 | $0.00 | $0.00 |
| 002215-A 070 7100-00 | OLASKOWITZ, STAN 51 LEO AVENUE STANHOPE, NJ 07874 | Unsecured | Filed 02/20/08 Allowed Per Order Dated 8/18/08 (Dkt # 1572) | $0.00 | $1,654.00 | $0.00 |

| | EXHIBIT C | |
|---|---|---|
| Page 259 | ANALYSIS OF CLAIMS REGISTER | Date: April 28, 2015 |

Case Number:     04-22316RG
Debtor Name:     OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 002217 070 7100-00 | CHAVEZ, EDUARDO 120 A ROCKWOOD AVE. #46-432 CALEXICO, CA 92231 | Unsecured | Filed 01/22/08 | $0.00 | $0.00 | $0.00 |
| 002218 070 7100-00 | ABULL HAY, MARIA 504 NORTH QUEEN ST. APT 2 LANCASTER, PA 17603 | Unsecured | Filed 02/11/08 Disallowed per order 9-23-08 (ac) | $0.00 | $0.00 | $0.00 |
| 002219 070 7100-00 | PRONAB KR BHATTACHARYYA 71-07 31ST AVE JACKSON HEIGHTS, NY 11370 | Unsecured | Filed 02/08/08 | $0.00 | $84,087.31 | $84,087.31 |
| 002221-C 070 7100-00 | ERNESTO MOLORA 683 W FRONT ST PLAINFIELD, NJ 07060 | Unsecured | Filed 02/04/08 Reduced and Reclassified per Order Dated 12/2/08 (Docket #2585) | $0.00 | $199.82 | $0.00 |
| 002222 070 7100-00 | MARCOS, MARIA A. 18 VT ROUTE 30 JAMAICA, VT 05343 | Unsecured | Filed 01/18/08 | $0.00 | $0.00 | $0.00 |
| 002223 070 7100-00 | VALLEY POOL PLASTERING INC C/O H TY KHARAZI ESQ 1145 E SHAW AVE FRESNO, CA 93710 | Unsecured | Filed 01/22/08 | $0.00 | $300,000.00 | $300,000.00 |
| 002224 070 7100-00 | HUERTO, PLUTARRCO 10691 AQUAVISTA LANE NORTH FT. MYERS, FL 33917 | Unsecured | Filed 01/28/08 | $0.00 | $0.00 | $0.00 |
| 002225 070 7100-00 | GORDON, DARRELL 3948 WARBLER DRIVE ANTIOCH, CA 94509 | Unsecured | Filed 01/28/08 Expunged per Order dated 04/06/2011 (Dkt #4033) | $0.00 | $2,500.00 | $0.00 |
| 002226 070 7100-00 | OSS, WILLIAM 2101 ROSEDALE TERR DOTHAN, AL 36303 | Unsecured | Filed 01/28/08 Disallowed per order 11-9-09 | $0.00 | $0.00 | $0.00 |
| 002227 070 7100-00 | MENCIAS, ORLANY 6936 EASTMAN SAN DIEGO, CA 92111 | Unsecured | Filed 02/20/08 | $0.00 | $0.00 | $0.00 |
| 002228 070 7100-00 | HEISLER & BRAY ATTORNEYS AT LAW 6351 OWENSMOUTH AVE STE 100 WOODLAND HILLS, CA 91367 | Unsecured | Filed 02/20/08 | $0.00 | $0.00 | $0.00 |
| 002229 070 7100-00 | JEANETTE K MALONEY PO BOX 1157 LABELLE, FL 33975 | Unsecured | Filed 02/20/08 Disallowed per ordre 10-29-09 | $0.00 | $0.00 | $0.00 |
| 002230-C 070 7100-00 | SC DEPARTMENT OF REVENUE PO BOX 12265 COLUMBIA, SC 29211 | Unsecured | Filed 02/19/08 Reclassified per Order dated 03/28/2011 (Dkt #3997) | $0.00 | $0.00 | $1,411.00 |

| | EXHIBIT C | |
|---|---|---|
| Page 260 | ANALYSIS OF CLAIMS REGISTER | Date: April 28, 2015 |

Case Number:     04-22316RG
Debtor Name:     OMNE STAFFING, INC.  CHAPTER 7          Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 002231 070 7100-00 | SCUDIERI SR, RAYMOND J 120 ORCHARD ROAD SIDE DOOR MAPLEWOOD, NJ 07040 | Unsecured | Filed 02/21/08 | $0.00 | $2,400.00 | $2,400.00 |
| 002232-A 070 7100-00 | MALIBU BILLING SERVICESINC 23852 PACIFIC COAST HIGHWAY MALIBU, CA 90265 | Unsecured | Filed 02/27/08 Reclassified per Order dated 03/08/2011 (Dkt #3888) | $0.00 | $8,012.75 | $8,012.75 |
| 002233-B 070 7100-00 | STAR SKY PT 23852 PACIFIC COAST HWY 310 MALIBU, CA 90265 | Unsecured | Filed 02/27/08 Reclassified per Order dated 03/08/2011 (Dkt #3889) | $0.00 | $5,144.60 | $5,144.60 |
| 002234-A 070 7100-00 | ATAMIAN CHIROPRACTIC 23852 PACIFIC COAST HWY MALIBU, CA 90265 | Unsecured | Filed 02/27/08 Reclassified per Order dated 03/08/2011 (Dkt #3907) | $0.00 | $2,515.10 | $2,515.10 |
| 002235-B 070 7100-00 | ORTHOPEDIC MEDICAL GROUP 23852 PACIFIC COAST HWY 310 MALIBU, CA 90265 | Unsecured | Filed 02/27/08 Reclassified per Order dated 03/08/2011 (Dkt #3892) | $0.00 | $3,882.29 | $3,882.29 |
| 002236-A 070 7100-00 | MELISSA MALLOY 154 PLUMERIA ST SANTA RITA, GU 96915 | Unsecured | Filed 02/27/08 Expunged per Order dated 04/06/2011 | $0.00 | $654.86 | $0.00 |
| 002237-A 070 7100-00 | VELAZQUEZ, VICTOR M 16619 SOUTH MENLO AENUE APARTMENT # 111 GARDENA, CA 90247 | Unsecured | Filed 02/27/08 Reclassified Per Order Dated 4/22/09 (Docket#3193) | $0.00 | $359.79 | $0.00 |
| 002238 070 7100-00 | MASETTI, ALBERT 508 BEEBE RD HARRINGTON DE 19952 | Unsecured | Filed 02/27/08 (ac) | $0.00 | $0.00 | $0.00 |
| 002239 070 7100-00 | HAWKINS, SAMUEL 3584 LYNCHBURG ST MEMPHIS, TN 38134 | Unsecured | Filed 02/27/08 Disallowed per order 10-27-09 | $0.00 | $0.00 | $0.00 |
| 002241 070 7100-00 | SANDERS, SCOT 252 GOMPERS STREET CENTRAILIA, IL 62801 | Unsecured | Filed 02/29/08 Disallowed per order 10-27-09 | $0.00 | $0.00 | $0.00 |
| 002243 070 7100-00 | CINDY MILLER 115 CHERRY GREEN VALLEY, IL 61534 | Unsecured | Filed 02/29/08 Disallowed per order 3-10-09 | $0.00 | $0.00 | $0.00 |
| 002244 070 7100-00 | TIMOTHY D. HOFFMAN 1410 FLORAL LANE MERRITT ISLAND, FL 32952 | Unsecured | Filed 02/29/08 Claim Withdrawn per Docket #3768 | $0.00 | $23,000,000.00 | $0.00 |
| 002248 070 7100-00 | DURON, CARLOS 19602 NW 30TH PL CAROL CITY, FL 33056 | Unsecured | Filed 03/10/08 | $0.00 | $175,000.00 | $175,000.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 002249 070 7100-00 | CROFTEN, ANITA 968 WEST SPRINGFIELD APARTMENT D UPLAND, CA 91786 | Unsecured | Filed 03/11/08 Disallowed per order 10-27-09 | $0.00 | $0.00 | $0.00 |
| 002250-B 070 7100-00 | MIKE HOGAN TAX COLLECTOR C/O EDWARD C TANNEN ASST GEN COUNSEL 117 W DUVAL ST 480 CITY HALL JACKSONVILLE, FL 32202 | Unsecured | Filed 03/11/08 Reclassified per Order dated 01/10/12 (Dkts #4265). | $0.00 | $0.00 | $395.60 |
| 002251 070 7100-00 | POST, GARY 24689 E LAKE WINDERMERE RD TREMONT, IL 61568 | Unsecured | Filed 03/12/08 | $0.00 | $8,201.73 | $8,201.73 |
| 002252-A 070 7100-00 | KOLLER COATINGS CORPORATION 2901 WEST COAST HIGHWAY2 SUITE 200 NEWPORT BEACH, CA 92663 | Unsecured | Filed 03/04/08 Reclassified per Order dated 10/07/2008 (Dkt #2005) | $0.00 | $45,911.87 | $97,636.13 |
| 002253-B 070 7100-00 | KOLLER COATINGS CORPORATION 2901 WEST COAST HIGHWAY2 SUITE 200 NEWPORT BEACH, CA 92663 | Unsecured | Filed 03/04/08 Expunged per Order dated 10/07/2008 (Dkt #2005) | $0.00 | $45,911.87 | $0.00 |
| 002254-A 070 7100-00 | KOLLER COATINGS CORPORATION 2901 WEST COAST HIGHWAY 2 SUITE 200 NEWPORT BEACH, CA 92663 | Unsecured | Filed 03/04/08 Expunged per Order dated 10/07/2008 (Dkt #2005) | $0.00 | $45,911.87 | $0.00 |
| 002255-B 070 7100-00 | KOLLER COATINGS CORPORATION 2901 WEST COAST HIGHWAY2 SUITE 200 NEWPORT BEACH, CA 92663 | Unsecured | Filed 03/04/08 Expunged per Order dated 10/07/2008 (Dkt #2005) | $0.00 | $45,911.87 | $0.00 |
| 002256-A 070 7100-00 | KOLLER COATINGS CORPORATION 2901 WEST COAST HIGHWAY2 SUITE 200 NEWPORT BEACH, CA 92663 | Unsecured | Filed 03/04/08 Expunged per Order dated 10/07/2008 (Dkt #2005) | $0.00 | $45,911.87 | $0.00 |
| 002257-B 070 7100-00 | KOLLER COATINGS CORPORATION 2901 WEST COAST HIGHWAY NEWPORT BEACH, CA 92663 | Unsecured | Filed 03/04/08 Expunged per Order dated 10/07/2008 (Dkt #2005) | $0.00 | $45,911.87 | $0.00 |
| 002258-A 070 7100-00 | KOLLER COATINGS CORPORATION 2901 WEST COAST HIGHWAYS2 SUITE 200 NEWPORT BEACH, CA 92663 | Unsecured | Filed 03/04/08 Expunged per Order dated 10/07/2008 (Dkt #2005) | $0.00 | $45,911.87 | $0.00 |

EXHIBIT C

Page 262

ANALYSIS OF CLAIMS REGISTER

Date: April 28, 2015

Case Number:  04-22316RG
Debtor Name:   OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 002259-B 070 7100-00 | KOLLER COATINGS CORPORATION 2901 WEST COAST HIGHWAY STE 200 NEWPORT BEACH, CA 92663 | Unsecured | Filed 03/04/08 Expunged per Order dated 10/07/2008 (Dkt #2005) | $0.00 | $45,911.87 | $0.00 |
| 002260 070 7100-00 | CARLOS DURON 19602 NW 30TH PL CAROL CITY, FL 33056 | Unsecured | Filed 03/06/08 | $0.00 | $175,000.00 | $175,000.00 |
| 002261 070 7100-00 | FINICLE, WILLIAM 118 CROMLEY RD DANVILLE, PA 17821 | Unsecured | Filed 02/28/08 | $0.00 | $354.44 | $354.44 |
| 002264 070 7100-00 | PEREZ, ARTURO 1801 KEOKEE ST APT 204 HYATTSVILLE, MD 20783 | Unsecured | Filed 03/14/08 | $0.00 | $0.00 | $0.00 |
| 002265-B 070 7100-00 | PETER GODISH 430 ORCHARD ST SCRANTON, PA 18505 | Unsecured | Filed 03/14/08 Reduced & Reclassified per Order Dated 11/12/08 (Docket #2350) | $0.00 | $2,300.00 | $2,300.00 |
| 002266 070 7100-00 | JEFFERY, WILLIAM R. 9543 LUPINE AVENUE ORLANDO, FL 32824 | Unsecured | Filed 03/14/08 Disallowed per order 3-4-09 | $0.00 | $0.00 | $0.00 |
| 002267-B 070 7100-00 | WILLIAMS, BILL G. 3200 SYLVANER CIRCLE SANTA CRUZ, CA 95062 | Unsecured | Filed 03/18/08 Reclassified per Order dated 03/14/2011 (Dkt #3946) | $0.00 | $0.00 | $1,380.00 |
| 002268 070 7100-00 | RAMOS, BRUNILDA HC 02 4571 LUQUILLO, PR 00773 | Unsecured | Filed 03/18/08 | $0.00 | $0.00 | $0.00 |
| 002269-B 070 7100-00 | STATE OF CONNECTICUT DEPT OF REVENUE SVC COLLECTIN & ENFORCEMENT DIVISION BANKRUPTCY SECTION 25 SIGOURNEY STREET HARTFORD, CT 06106 | Unsecured | Filed 03/18/08 Reduced and Reclassified per Order dated 05/03/2011 (Dkt #4118); and (Dkt 4111) 5/3/11 | $0.00 | $0.00 | $50.00 |
| 002270-B 070 7100-00 | STATE OF CONNECTICUT DEPT OF REVENUE SVC COLLECTION & ENFORCEMENT DIVISION BANKRUPTCY SECTION 25 SIGOURNEY STREET HARTFORD, CT 06106 | Unsecured | Filed 03/18/08 Reduced and Reclassified per Order dated 05/03/2011 (Dkt #4118); and (Dkt 4111) 5/3/11 | $0.00 | $0.00 | $50.00 |
| 002271-B 070 7100-00 | STATE OF CONNECTICUT DEPT OF REVENUE SVC COLLECTION & ENFORCEMENT DIVISION BANKRUPTCY SECTION | Unsecured | Filed 03/18/08 Reduced and Reclassified per Order dated 05/03/2011 (Dkt #4118); and (Dkt 4111) 5/3/11 | $0.00 | $0.00 | $50.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 263

Date: April 28, 2015

Case Number: 04-22316RG
Debtor Name: OMNE STAFFING, INC. CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | 25 SIGOURNEY STREET HARTFORD, CT 06106 | | | | | |
| 002272 070 7100-00 | DELABRUERE, CAROL JEAN 426 LOCKHART DAYTONA BEACH, FL 32114 | Unsecured | Filed 03/18/08 | $0.00 | $75,000.00 | $75,000.00 |
| 002274 070 7100-00 | CRAYTON, ANTHONY 2505 CLINTON AVE RICHMOND, CA 94804 | Unsecured | Filed 03/18/08 | $0.00 | $0.00 | $0.00 |
| 002275 070 7100-00 | PEREZ, LUISA 1801 KEOKEE ST APT 204 HYATTSVILLE, MD 20783 | Unsecured | Filed 03/18/08 | $0.00 | $0.00 | $0.00 |
| 002276 070 7100-00 | KAMP, RODNEY 317 PLEASANT ST APT D ROSEVILLE, CA 95678 | Unsecured | Filed 03/18/08 | $0.00 | $0.00 | $0.00 |
| 002277 070 7100-00 | BECHTEL, ANDY 909 W GROVE PKWY APT 3054 TEMPE, AZ 85283 | Unsecured | Filed 03/18/08 | $0.00 | $100.00 | $100.00 |
| 002278-B 070 7100-00 | SHELTON, JOSEPH 723 HONEYSUCKLE LN MIDLAND, NC 28107 | Unsecured | Filed 03/19/08 Reclassified Per Order Dated 10/27/08 (Docket #2192) | $0.00 | $0.00 | $8,320.00 |
| 002280 070 7100-00 | WICKKISER, JANETTE 2305 WINFIELD AV SCRANTON, PA 18505 | Unsecured | Filed 03/13/08 Disallowed per order 10-27-08 | $0.00 | $0.00 | $0.00 |
| 002281 070 7100-00 | JOHNSON, SANDRA PO BOX 66118 STOCKTON, CA 95206 | Unsecured | Filed 03/25/08 Disallowed per order 10-27-09 | $0.00 | $0.00 | $0.00 |
| 002282 070 7100-00 | MARTINEZ, ROSARIO 219 N ST LOUIS ST APT 6 LOS ANGELES, CA 90033 | Unsecured | Filed 03/25/08 Disallowed per order 3-4-09 | $0.00 | $0.00 | $0.00 |
| 002283 070 7100-00 | BROWN, LEAH 219 E KLEINHANS ST A EASTON, PA 18042 | Unsecured | Filed 03/25/08 | $0.00 | $92.00 | $92.00 |
| 002287-B 070 7100-00 | THORSON, CHRISTOPHER 100 S.WATER STREET QUASQUETON, IA 52326 | Unsecured | Filed 04/01/08 Reduced and Reclassified per Order Dated 10/27/08 (Docket #2191) | $0.00 | $270.82 | $0.00 |
| 002288 070 7100-00 | DACEY, TIMOTHY 5 DON WAY COMMACK, NY 11725 | Unsecured | Filed 04/01/08 | $0.00 | $3,474.84 | $3,474.84 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 264 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 002289 070 7100-00 | AHERN, DANIEL 425 AVENUE A BAYONNE, NJ 07002 | Unsecured | Filed 04/01/08 Expunged per Order dated 9/11/2008 (Dkt #1723) | $0.00 | $4,117.94 | $0.00 |
| 002290-B 070 7100-00 | ROSEBERRY, MARGOT 263 BARKSDALE DR. CHARLESTOWN, WV 25414 | Unsecured | Filed 04/01/08 Modified and allowed per Order Dated 1/13/09 (Docket #2855) (ac) | $0.00 | $0.00 | $2,400.00 |
| 002291 070 7100-00 | SAUL A. SANCHEZ 22-30 STANLEY ST UNION, NJ 07083 | Unsecured | Filed 04/01/08 | $0.00 | $6,757.00 | $6,757.00 |
| 002292 070 7100-00 | CANNADY, GREGORY 514 MORSE ST. APT. 5 OCEANSIDE, CA 92054 | Unsecured | Filed 04/01/08 Disallowed per order 3-4-09 | $0.00 | $0.00 | $0.00 |
| 002293 070 7100-00 | HAMLIN, GARY L P.O. BOX 650 ALTHA, FL 32421 | Unsecured | Filed 04/02/08 | $0.00 | $0.00 | $0.00 |
| 002294 070 7100-00 | GRIFFIN, THOMAS 4471 SW 54TH COURT DANIA BEACH, FL 33314 | Unsecured | Filed 04/02/08 | $0.00 | $20,000.00 | $20,000.00 |
| 002295-A 070 7100-00 | ALBANESE, LAURIE 77 SPRUCE STREET EDISON, NJ 08837 | Unsecured | Filed 04/03/08 Disallowed Per Order Dated 8/18/08 (Docket # 1570) | $0.00 | $2,000.00 | $0.00 |
| 002296 070 7100-00 | AMERISURE INSURANCE WALTON LANTAFF ET AL ATTN: GREGG MARGRE 1700 PALM BEACH LAKES BLVD. SUITE 700 WEST PALM BEACH, FL 33401 | Unsecured | Filed 04/03/08 | $0.00 | $86,800.00 | $86,800.00 |
| 002297 070 7100-00 | BROWN, NATALIE 3901 AGUA VISTA OAKLAND, CA 94601 | Unsecured | Filed 04/03/08 | $0.00 | $0.00 | $0.00 |
| 002298-A 070 7100-00 | LEWIS ANDREW 3029 GLENDALE ST APT 2 MUSKEGON HTS, MI 49444 | Unsecured | Filed 03/17/08 Disallowed per Order Dated 12/9/08 (Docket #2653) | $0.00 | $535.21 | $0.00 |
| 002301-B 070 7100-00 | TENNESSEE DEPARTMENT OF REVENUE C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE, TN 37202 | Unsecured | Filed 03/24/08 Allowed per Order dated 07/26/2011 (Dkt #4190) and Dkt 4191 07/28/2011 | $0.00 | $125.00 | $125.00 |
| 002307-B 070 7100-00 | STEVE MANNING 1308 SE 31ST STREET CAPE CORAL, FL 33904 | Unsecured | Filed 04/04/08 Reclassified per Order dated 01/10/12 (Dkt #4259) | $0.00 | $3,273.75 | $3,273.75 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 265                                                                                    Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7                    Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 002309-B 070 7100-00 | BRINKWORTH, CHRIS M 179 FLORY AVE MOORPARK, CA 93021 | Unsecured | Filed 03/31/08 Expunged per Order dated 03/14/2011 (Dkt #3941) | $0.00 | $39,406.84 | $0.00 |
| 002310-A 070 7100-00 | BRINKWORTH CHRIS M 179 FLORY AVE MOORPARK, CA 93021 | Unsecured | Filed 03/31/08 Expunged per Order dated 03/14/2011 (Dkt #3941) | $0.00 | $39,406.84 | $0.00 |
| 002311 070 7100-00 | NEAL, KENNETH 255 SAGE STREET VALLEJO, CA 94589 | Unsecured | Filed 03/24/08 Disallowed Per Order Dated 8/18/08 ( Docket #1576) | $0.00 | $1,352.00 | $0.00 |
| 002312 070 7100-00 | QWEST CORPORATION ATTN JANE FRAY 1801 CALIFORNIA ST RM 900 DENVER, CO 80202 | Unsecured | Filed 03/24/08 | $0.00 | $171.67 | $171.67 |
| 002313 070 7100-00 | RIDENOUR COMPANY 43 STARVIEW WAY SAN FRANCISCO, CA 94131 | Unsecured | Filed 04/04/08 | $0.00 | $15,067.90 | $15,067.90 |
| 002318 070 7100-00 | TED DAVIS 2795 EDISON AVE JACKSONVILLE, FL 32254 | Unsecured | Filed 04/07/08 Disallowed per order 8-26-08 | $0.00 | $0.00 | $0.00 |
| 002319 070 7100-00 | GOLEBOCK EISEMAN ASSOR BELL & PESKOE LLP ATTN ADAM C SILVERSTEIN ESQ 437 MADISON AVE NEW YORK, NY 10022 | Unsecured | Filed 04/07/08 | $0.00 | $13,609.93 | $13,609.93 |
| 002320 070 7100-00 | BOGGY CREEK AIRBOAT RIDES 3702 BIG BASS ROAD KISSIMEE, FL 34744 | Unsecured | Filed 04/07/08 Disallowed per order 3-14-11 | $0.00 | $0.00 | $0.00 |
| 002321 070 7100-00 | LONG, MARGARET 1425 RIVERA DRIVE KISSIMMEE, FL 34744 | Unsecured | Filed 04/07/08 Disallowed per order 3-14-11 | $0.00 | $0.00 | $0.00 |
| 002322 070 7100-00 | LONG, CHRISTOPHER 1425 RIVERA DRIVE KISSIMMEE, FL 34744 | Unsecured | Filed 04/07/08 Disallowed per order 3-14-11 | $0.00 | $0.00 | $0.00 |
| 002323 070 7100-00 | RED BULL NORTH AMERICA INC CHRISTOPHER E PRINCE ESQ SONNENSCHEIN NATH & ROSENTHAL LLP 601 S FIGUEROA ST STE 2500 LOS ANGELES, CA 90017 | Unsecured | Filed 04/07/08 | $0.00 | $308,039.00 | $308,039.00 |
| 002324 070 7100-00 | CENCAL ROOFING INC CENCAL ENTERPRISES INC 2030 MAIN STREET MORROBAY, CA 93442 | Unsecured | Filed 04/07/08 | $0.00 | $1,000,000.00 | $1,000,000.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 266                                                                                      Date: April 28, 2015

Case Number:   04-22316RG
Debtor Name:   OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 002325-A 070 7100-00 | CAMPANELLA, MARIA 432 TOURNAMENT DRIVE #8 UNION, NJ 07083 | Unsecured | Filed 04/07/08 Reduced & Reclassified per Order dated 8/25/08 (Docket #1826) | $0.00 | $1,840.00 | $0.00 |
| 002326-B 070 7100-00 | TUCKER, MICHELE 66 PARKSIDE ROAD PLAINFIELD, NJ 07060 | Unsecured | Filed 04/07/08 Reduced and Reclassified Per Order Dated 10/2/08 (Dkt # 1964) | $0.00 | $4,246.15 | $0.00 |
| 002327 070 7100-00 | COMPUTROL TECHNOLOGIES ATTN RON WEISS 2131 WANTAGH AVE WANTAGH, NY 11793 | Unsecured | Filed 04/07/08 | $0.00 | $187,142.31 | $187,142.31 |
| 002328 070 7100-00 | RON WEISS 2080 WANTAGH AVE. WANTAGH, NY 11793 | Unsecured | Filed 04/07/08 | $0.00 | $187,142.31 | $187,142.31 |
| 002329 070 7100-00 | COMPUTROL TECHNOLOGIES INC 2131 WANTAGH AVENUE WANTAGH, NY 11793 | Unsecured | Filed 04/07/08 | $0.00 | $187,142.31 | $187,142.31 |
| 002330 070 7100-00 | FOX ROTHSCHILD, LLP ATTN: HAL L. BAUME, ESQ. PRINCETON PIKE CORPORATE CENTER 997 LENOX DR., BLDG 3 LAWRENCEVILLE, NJ 08648 | Unsecured | Filed 04/07/08 | $0.00 | $187,142.31 | $187,142.31 |
| 002331 070 7100-00 | MELERO, CHRISTOPHER 3867 LOMA ALTA DR SAN DIEGO, CA 92115 | Unsecured | Filed 04/07/08 Disallowed per order 10-27-09 | $0.00 | $0.00 | $0.00 |
| 002332-A 070 7100-00 | NYS DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205 | Unsecured | Filed 01/25/08 Expunged per Order dated 11/17/2011 (Dkt #4227) | $0.00 | $101,464.90 | $0.00 |
| 002333-B 070 7100-00 | INDIANA DEPT OF WORKFORCE DEVELOPMENT BEVERLY A KOROBKIN COLLECTION ENFORCEMENT UNIT 10 N SENATE AVE INDIANAPOLIS, IN 46204 | Unsecured | Filed 02/27/08 Allowed per Order dated 04/12/2011 (Dkt #4050) | $0.00 | $522.62 | $522.62 |
| 002334-B 070 7100-00 | INDIANA DEPT OF WORKFORCE DEVELOPMENT BEVERLY A KOROBKIN COLLECTION ENFORCEMENT UNIT 10 N SENATE AVE INDIANAPOLIS, IN 46204 | Unsecured | Filed 02/27/08 Allowed per Order dated 04/12/2011 (Dkt #4050) | $0.00 | $51.68 | $51.68 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 267 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:     04-22316RG
Debtor Name:     OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 002335 070 7100-00 | Verizon - Bankruptcy Department 3900 Washington St. Wilmington, DE 19802 | Unsecured | Filed 03/04/08 (221-1) Claim sent to claims agent | $0.00 | $15,408.70 | $15,408.70 |
| 002342-B 070 7100-00 | TN DEPT OF LABOR & WORKFORCE DEVELOPMENT C/O TN ATTY GENERAL BANKRUPTCY DIV PO BOX 20207 NASHVILLE, TN 37202 | Unsecured | Filed 04/08/08 Expunged per Order dated 07/26/2011 (Dkt #4190) and Dkt 4191 07/28/2011 | $0.00 | $30.00 | $0.00 |
| 002347-B 070 7100-00 | TN DEPT OF LABOR & WORKFORCE DEVELOPMENT C/O TN ATTY GENERAL BANKRUPTCY DIV PO BOX 20207 NASHVILLE, TN 37202 | Unsecured | Filed 04/09/08 Reclassified and Allowed per Order dated 07/26/2011 (Dkt #4190) and Dkt 4191 07/28/2011 | $0.00 | $0.00 | $20.00 |
| 002354-B 070 7100-00 | DEPT OF LABOR AND WORKFORCE DEVELOPMENT EMPLOYMENT SECURITY DIVISION BUREAU OF UNEMPLOYMENT INSURANCE PO BOX 20207 NASHVILLE, TN 37202 | Unsecured | Filed 04/04/08 Reclassified per Order dated 07/26/2011 (Dkt #4190) and Dkt 4191 07/28/2011 | $0.00 | $0.00 | $30.00 |
| 002360 070 7100-00 | MINTON, ROY 2545 QUAILFARM RD SW THOMSON, GA 30824 | Unsecured | Filed 04/07/08 Expunged per Order dated 04/19/2011 (Dkt #4075) | $0.00 | $5,204.17 | $0.00 |
| 002361 070 7100-00 | KEMPER INSURANCE COMPANIES SHERRI L PATTERSON MANAGED ACCOUNTS 13NW0343 ONE KEMPER DR LONG GROVE, IL 60049 | Unsecured | Filed 04/04/08 Disallowed per stip & order 4-21-11 (Dkt#4104) | $0.00 | $0.00 | $0.00 |
| 002367-B 070 7100-00 | STATE OF MD, COMPTROLLER OF THE TREASURY ATTN: MARY T CARR ROOM 409, STATE OFFICE BUILDING 301 WEST PRESTON STREET BALTIMORE, MD 21201 | Unsecured | Filed 04/25/08 Reclassified per Order dated 06/13/2011 (Dkt #4158) | $0.00 | $0.00 | $3,660.00 |
| 002369-B 070 7100-00 | CITY OF PHILADELPHIA C/O ASHELY M CHAN ESQUIRE HANGLEY ARONCHICK SEGAL & PUDLIN ONE LOGAN SQUARE 27TH FLOOR PHILADELPHIA, PA 19103 | Unsecured | Filed 05/07/08 Reclassified & Allowed per Order dated 06/29/2011 (Dkt #4171) | $0.00 | $0.00 | $19,875.52 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 268 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number: 04-22316RG
Debtor Name: OMNE STAFFING, INC.  CHAPTER 7       Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 002383-B 070 7100-00 | MISSISSIPPI STATE TAX COMMISSION BANKRUPTCY SEC-MISSISSIPPI STATE TAX COM PO BOX 22808 JACKSON, MS 39225 | Unsecured | Filed 08/26/09 Allowed per Order dated 06/29/2011 (Dkt #4169) | $0.00 | $3,449.68 | $3,449.68 |
| 002384-A 070 7100-00 | MARYLAND DEP OF LABOR, LICENSING AND REG OFFICE OF UNEMPLOYMENT INSURANCE 1100 NORTH EUTAW ST, RM 401 BALTIMORE, MD 21201 | Unsecured | Filed 09/08/09 Allowed per Order dated 06/13/2011 (Dkt 4158) | $0.00 | $15.00 | $0.00 |
| 002386 070 7100-00 | CLAIM NUMBER VOIDED | Unsecured | | $0.00 | $0.00 | $0.00 |
| 002387-A 070 7100-00 | NYS DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION P O BOX 5300 ALBANY, NY 12205 | Unsecured | Filed 09/29/05 Amends #s 511, 557, 563, 704, & 1912.Reclassified per Order dated 11/17/2011 (Dkt #4227) | $0.00 | $52,059.51 | $52,059.51 |
| 002388 070 7100-00 | Structural Prestressed 11405 NW 138th Street Miami, Florida 33178 | Unsecured | Filed 01/23/07 (215-1) Claim sent to claims agent Amends Claim dated 10/28/04. | $0.00 | $50,000.00 | $50,000.00 |
| 002389-A 070 7100-00 | MARIAN C ADEN TRUST 2899 AGOURA ROAD #590 WESTLAKE VILLAGE, CA 91361 | Unsecured | Filed 07/06/04 Expunged per Order dated 06/13/2011 (Dkt #4157) | $0.00 | $15,908.69 | $0.00 |
| 002390-A 070 7100-00 | NYS DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205 | Unsecured | Filed 10/25/05 Expunged per Order dated 11/17/2011 (Dkt #4227) | $0.00 | $54,918.90 | $0.00 |
| 002391 070 7100-00 | STRUCTURAL PRESTRESSED 11405 NW 138TH STREET MIAMI, FL 33178 | Unsecured | Filed 01/23/07 | $0.00 | $0.00 | $0.00 |
| 002392 070 7100-00 | CLAIM NUMBER VOIDED | Unsecured | | $0.00 | $0.00 | $0.00 |
| 002393 070 7100-00 | Federal Express Corp Attn: Revenue Recovery/Bankruptcy 2005 Corporate Ave 2nd fl Memphis TN 38132 | Unsecured | Filed 05/14/04 (113-1) Claim sent to claims agent | $0.00 | $901.22 | $901.22 |
| 002398 070 7100-00 | ST LUKE'S HOSPITAL PO BOX 60182 FT MYERS, FL 33906 | Unsecured | Filed 03/13/06 | $0.00 | $6,099.50 | $6,099.50 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 269 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: April 28, 2015 |

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7              Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 002400-B 070 7100-00 | MARYLAND DEPT OF LABOR, LICENSING AND REGULATION 1100 NORTH EUTAW STREET, ROOM 401 BALTIMORE, MD 21201 | Unsecured | Filed 09/13/06 Reduced and Reclassified per Order dated 06/13/2011 (Dkt #4158) | $0.00 | $0.00 | $107.57 |
| 002401-B 070 7100-00 | MASSACHUSETTS DEPARTMENT OF REVENUE LITIGATION BUREAU, BANKRUPTCY UNIT 100 CAMBRIDGE STREET, 7TH FLOOR BOSTON, MA 02114 | Unsecured | Filed 08/31/05 Reduced per Order dated 04/12/2011 (Dkt #4051) | $0.00 | $308.68 | $261.66 |
| 002407-B 070 7100-00 | FRANCHISE TAX BOARD BANKRUPTCY SECTIO MS A340 PO BOX 2952 SACRAMENTO, CA 95812 | Unsecured | Filed 05/13/11 Reduced and Allowed per Order dated 07/21/2011 (Dkt #4185) and (Dkt 4188 07/24/2011) | $0.00 | $0.00 | $69.24 |
| 002411-A 070 7100-00 | NYS Dept of Taxation & Finance Attn: Bankruptcy Section PO Box 5300 Albany, NY 12205-0300 | Unsecured | Filed 06/13/11 (210-1) Claim sent to claims agent Allowed per Order dated 11/17/2011 (Dkt #4227) | $0.00 | $54,918.90 | $54,918.90 |
| 002412 070 7100-00 | STATE OF MICHIGAN DEPARTMENT OF TREASURY ATTN: CHRISTOPHER M JACOBSON ASSISTANT ATTORNEY GENERAL CADILLAC PLACE STE 10-200 3030 W GRAND BLVD DETROIT, MI 48202 | Unsecured | Filed 08/17/11 Allowed per Order dated 10/05/2011 (Dkt #4216) | $0.00 | $932.41 | $932.41 |
| | Subtotal for Priority 070 | | | $0.00 | $105,649,748.77 | $67,738,510.66 |
| 002336 080 5300-00 | FERNANDEZ ILIANA 337 EAST LINCOLN AVE ROSELLE, NJ 07204 | Priority | Filed 04/08/08 Disallowed Per Order Dated 10/7/08 (Docket #2004) | $0.00 | $1,185.25 | $0.00 |
| 002337 080 7200-00 | PORTER REBECCA 133 CLOIS LN MOORESVILLE, NC 28117 | Unsecured | Filed 04/08/08 Disallowed Per Order Dated 10/7/08 (Dkt # 1984) | $0.00 | $3,500.00 | $0.00 |
| 002338 080 5300-00 | TAYLOR, MATTHEW 12245 ALLISON RD LONDON TWP, MI 48160 | Priority | Filed 04/08/08 Disallowed Per Order Dated 11/12/08 (Dkt # 2353 ) | $0.00 | $379.16 | $0.00 |
| 002339 080 7200-00 | PATINO, GLORIA E. 15919 WINDING DRIVE TAMPA, FL 33624 | Unsecured | Filed 04/08/08 Disallowed per order 10-21-08 | $0.00 | $0.00 | $0.00 |
| 002344 080 4220-00 | MARTINEZ, RAYMOND 256 ALICE ST. DINUBA, CA 93618 | Secured | Filed 04/08/08 Disallowed Per Order Dated 9/9/08 (Dkt #1709) | $0.00 | $4,925.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 270

Date: April 28, 2015

Case Number: 04-22316RG
Debtor Name: OMNE STAFFING, INC. CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| 002345 080 7200-00 | OGLESBY, DESHUN 3167 ASHWOOD ST #2 MEMPHIS, TN 38118 | Unsecured | Filed 04/08/08 Disallowed per order 9-23-08 | $0.00 | $0.00 | $0.00 |
| 002346 080 7200-00 | ELLIS, GAYLE 43421 ALEP STREET LANCASTER, CA 91401 | Unsecured | Filed 04/08/08 Disallowed per order 8-26-08 | $0.00 | $0.00 | $0.00 |
| 002348-A 080 5200-00 | GERONDAKIS, PHILLIP 3810 TOBOGGEN RD POLLOCK PINES, CA 95726 | Priority | Filed 04/09/08 Expunged per Order dated 03/14/2011 (Dkt #3943) | $0.00 | $50,000.00 | $0.00 |
| 002348-B 080 7200-00 | GERONDAKIS, PHILLIP 3810 TOBOGGEN RD POLLOCK PINES, CA 95726 | Unsecured | Filed 04/09/08 Expunged per Order dated 03/14/2011 (Dkt #3943) | $0.00 | $50,000.00 | $0.00 |
| 002357 080 7200-00 | CUYA MARIA 42 BANK ST FIRST FLOOR ELIZABETH, NJ 07201 | Unsecured | Filed 04/10/08 Disallowed per Order Dated 8/25/08 (Docket #1626) | $0.00 | $3,120.00 | $0.00 |
| 002358 080 7200-00 | BEDOYA, CARLOS 39 MASE AVE. DOVER, NJ 07801 | Unsecured | Filed 04/10/08 Allowed per order 11-12-08 | $0.00 | $144.00 | $144.00 |
| 002359 080 5300-00 | ERNESTO SOCARRAS 1350 NW 28TH ST MIAMI, FL 33142 | Priority | Filed 04/09/08 Disallowed per Order Dated 10/21/08 (Docket #2098) | $0.00 | $3,153.00 | $0.00 |
| 002362 080 7200-00 | DESCOVICH, RENE A 118 FREMONT CT HERCULES, CA 94547 | Unsecured | Filed 04/15/08 | $0.00 | $0.00 | $0.00 |
| 002363-A 080 7200-00 | RALPH COLLINS 6052 WESTGATE DR ORLANDO, FL 32835 | Unsecured | Filed 04/15/08 Disallowed Per Order Dated 10/21/08 (Dkt #2089) | $0.00 | $4,000.00 | $0.00 |
| 002363-B 080 5300-00 | RALPH COLLINS 6052 WESTGATE DR ORLANDO, FL 32835 | Priority | Filed 04/15/08 Disallowed Per Order Dated 10/21/08 (Dkt #2089) | $0.00 | $4,000.00 | $0.00 |
| 002365 080 5300-00 | WHITTAKER, JAMES 820 W 9TH ST COOKEVILLE, TN 38501 | Priority | Filed 04/23/08 Disallowed Per Order Dated 10/27/08 (Docket # 2205) | $0.00 | $1,750.00 | $0.00 |
| 002366 080 7200-00 | HARDY, CHARLIE 195 W. MARKET ST NEWARK, NJ 07102 | Unsecured | Filed 04/14/08 Disallowed per order 9-23-08 | $0.00 | $0.00 | $0.00 |
| 002368 080 7200-00 | CHOICE, CHANCHUA 2945 CORTLAND DETROIT, MI 48206 | Unsecured | Filed 04/17/08 Disallowed per order 9-23-08 | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 271                                                                                            Date: April 28, 2015

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7                    Priority Sequence
Claims Bar Date: 04/07/08

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 002370-A 080 5300-00 | GRIFFIN, KIONNA D. 4530 S. CHURCHILL DR. RICHTON PARK, IL 60471 | Priority | Filed 05/14/08 Disallowed Per Order dated 4/21/09 (Docket #3169) | $0.00 | $2,300.00 | $0.00 |
| 002370-B 080 7200-00 | GRIFFIN, KIONNA D. 4530 S. CHURCHILL DR. RICHTON PARK, IL 60471 | Unsecured | Filed 05/14/08 Disallowed Per Order dated 4/21/09 (Docket #3169) | $0.00 | $2,300.00 | $0.00 |
| 002371 080 7200-00 | STUBBS, ANNETTE 2310 CAROLTON ROAD MAITLAND, FL 32751 | Unsecured | Filed 05/15/08 Disallowed per order 3-4-09 | $0.00 | $0.00 | $0.00 |
| 002372 080 7200-00 | STUBBS, CAL 2310 CAROLTON ROAD MAITLAND, FL 32751 | Unsecured | Filed 05/15/08 Disallowed per order 3-4-09 | $0.00 | $0.00 | $0.00 |
| 002375-A 080 4220-00 | ROMERO, BRAULIO 14810 BLUEBRIAR ST MORENO VALLEY, CA 92553 | Secured | Filed 05/28/08 Disallowed Per Order Dated 9/23/08 (Docket #1884) | $0.00 | $6,500,000.00 | $0.00 |
| 002375-B 080 7200-00 | ROMERO, BRAULIO 14810 BLUEBRIAR ST MORENO VALLEY, CA 92553 | Unsecured | Filed 05/28/08 Disallowed Per Order Dated 9/23/08 (Docket #1884) | $0.00 | $1,000,000.00 | $0.00 |
| 002375-C 080 5300-00 | ROMERO, BRAULIO 14810 BLUEBRIAR ST MORENO VALLEY, CA 92553 | Priority | Filed 05/28/08 Disallowed Per Order Dated 9/23/08 (Docket #1884) | $0.00 | $500,000.00 | $0.00 |
| 002376 080 7200-00 | ROMERO, BRAULIO 14810 BLUEBRIAR ST MORENO VALLEY, CA 92553 | Unsecured | Filed 05/28/08 | $0.00 | $0.00 | $0.00 |
| 002377 080 7200-00 | PAUL, ROLLIE FRED 3515 W. MAIN ST. MIMS, FL 32754 | Unsecured | Filed 06/28/08 Disallowed per order 2-8-11 | $0.00 | $0.00 | $0.00 |
| 002378 080 7200-00 | ALFONSO ORTIZ 2203 E EL SEGUNDO #1 COMPTON, CA 90222 | Unsecured | Filed 06/24/08 | $0.00 | $813.67 | $813.67 |
| 002379 080 7200-00 | WILLIAMS, JEANNIE 3731 56TH ST SACRAMENTO, CA 95820 | Unsecured | Filed 07/31/08 Disallowed per order 3-8-11 | $0.00 | $0.00 | $0.00 |
| 002380-A 080 7200-00 | DONS FRAMING 5814 SUNGLO AVE PORT RICHEY, FL 34668 | Unsecured | Filed 03/17/09 Disallowed Per Order dated 6/2/09 (Docket #3325) | $0.00 | $136,273.31 | $0.00 |
| 002380-B 080 5200-00 | DONS FRAMING 5814 SUNGLO AVE PORT RICHEY, FL 34668 | Priority | Filed 03/17/09 Disallowed Per Order dated 6/2/09 (Docket #3325) | $0.00 | $136,273.31 | $0.00 |
| 002382 080 7200-00 | LAWRENCE, LILLY 185 W FORREST APT 2D HARLEM, GA 30814 | Unsecured | Filed 07/20/09 | $0.00 | $0.00 | $0.00 |

| | | EXHIBIT C | | | | |
|---|---|---|---|---|---|---|
| Page 272 | | ANALYSIS OF CLAIMS REGISTER | | | | Date: April 28, 2015 |

Case Number:    04-22316RG
Debtor Name:    OMNE STAFFING, INC.  CHAPTER 7
Claims Bar Date: 04/07/08

Priority Sequence

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 002385<br>080<br>7200-00 | Albert Masetti<br>Attn: Christopher M Hermrick<br>Connell Foley LLP<br>85 Livingston Ave<br>Roseland NJ 07068 | Unsecured | Filed 12/08/09<br>(224-1) Claim sent to claims agent | $0.00 | $15,372.72 | $15,372.72 |
| | Subtotal for Priority 080 | | | $0.00 | $8,419,489.42 | $16,330.39 |
| | Case Totals: | | | $0.00 | $148,482,252.11 | $77,836,402.52 |

Code #:  Trustee's Claim Number, Priority Code, Claim Type

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 04-22316RG CMG
Case Name: OMNE STAFFING, INC.  CHAPTER 7
Trustee Name: CHARLES M. FORMAN, TRUSTEE

Balance on hand                                          $

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 000483 | General Electric Capital Corp. 1010 Thomas Edison Blvd. S.W. Cedar Rapids, IA 52404 | $ | $ | $ | $ |
| 000492-A | Great American Insurance Company Michael J. Conolly Esq PO Box 1980 Morristown, NJ 07962 | $ | $ | $ | $ |
| 000556 | Lumbermens Mutual Casualty Co & affiliates American Protection Ins Cole, Schotz, Meisel, Forman & Leonard Crt Plz N, 25 Main Street P.O. Box 800 Hackensack, NJ 07602-0800 | $ | $ | $ | $ |

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|-----------|----------|----------------|-------------------------|-------------------------|------------------|
| 000505 | General Electric Capital Corp. 1010 Thomas Edison Blvd. S.W. Cedar Rapids, IA 52404 | $ | $ | $ | $ |
| 000704-A | NYS Dept of Taxation & Finance Attn: Bankruptcy Section PO Box 5300 Albany NY 12205-0300 | $ | $ | $ | $ |
| 001527-A | Lumbermens Mutual Casualty Co & its affiliates incl American Protection Ins c/o Cole Schotz et al Attn:Gerald Gline Court Plz N, 25 Main Street P.O. Box 800 Hackensack, NJ 07602-0800 | $ | $ | $ | $ |
| 002340 | TN Dept. of Labor & Workforce Dev. Unemployment Insur. c/o TN Atty General, Bankruptcy Div. PO Box 20207 Nashville, TN 37207-0207 | $ | $ | $ | $ |

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 000015 | BIGONGER & BIGONGER ATTN: JEFFREY R. BIGONGER, ESQ. 4897 MAIN STREET YORBA LINDA, CA 92886 | $ | $ | $ | $ |
| 000027 | BIGONGER & BIGONGER AND TERRY FORNEY BIGONGER & BIGONGER JEFFREY R BIGONGER ESQ 4897 MAIN ST YORBA LINDA, CA 92886 | $ | $ | $ | $ |
| 000064 | SAMUEL, MONI 248-23-89-AVE BELLROSE, NY 11426 | $ | $ | $ | $ |
| 000076-B | AGUILAR, MAURILIO 530 NORTH STREET MIDDLETOWN, NY 10940 | $ | $ | $ | $ |
| 000077-A | RODRIGUEZ, GILBERTO 1616 1/2 E. SAN VICENTE COMPTON, CA 90221 | $ | $ | $ | $ |

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 000127 | TN DEPT OF LABOR & WORKFORCE DEVELOPMENT-UNEMPLOYMENT INS A/O TN ATTY GENERAL, BANKRUPTCY DIV PO BOX 20207 NASHVILLE, TN 37202 | $ | $ | $ | $ |
| 000137-B | CASWELL JR, HARRY 621 R ALDER STREET SCRANTON, PA 18505 | $ | $ | $ | $ |
| 000140 | EUSEBIO VILLETA 1345 S. PAXON ST. PHILADELPHIA, PA 19143 | $ | $ | $ | $ |
| 000145-B | CORONADO, ELSA P. 4114 CAMINO DEL PLAZA #25 SAN YSIDRO, CA 92173 | $ | $ | $ | $ |
| 000148-A | GUZMAN, OSCAR 5 FAIRFIELD CIRCLE APT 1A BRENTWOOD, NY 11717 | $ | $ | $ | $ |

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 000156-A | NORTHBAY OCCUPATIONAL HEALTH PO BOX 39000 DEPT 33404 SAN FRANCISCO, CA 94139 | $ | $ | $ | $ |
| 000157-C | RUVALCABA, JOSE 1725 BON AIR STOCKTON, CA 95210 | $ | $ | $ | $ |
| 000161 | SAMUEL, MONI 248-23-89-AVE BELLROSE, NY 11426 | $ | $ | $ | $ |
| 000169-A | CERRA JR., WILLIAM J. 400 BEDFORD ST, APT 507 CLARKS SUMMIT, PA 18411 | $ | $ | $ | $ |
| 000184 | SANTOS-SILVA, ANA PAULA 317 15TH STREET #1 SCRANTON, PA 18504 | $ | $ | $ | $ |
| 000189-A | MARTINEZ, JOSE 12530 ROSCOE BLVD. APT. # 11 SUN VALLEY, CA 91352 | $ | $ | $ | $ |

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 000208-B | SANDERS, LAMONT 1310 E. 32ND STREET SAVANNAH, GA 31404 | $ | $ | $ | $ |
| 000246 | PITTMAN, SHANNON 116 FOUNTAIN OAKS CIRCLE APT 219 SACRAMENTO, CA 94831 | $ | $ | $ | $ |
| 000251-B | PHILLIPS, JUSTIN 4425 RODNEY MEMPHIS, TN 38116 | $ | $ | $ | $ |
| 000285-B | INDIANA DEPT OF REVENUE BANKRUPTCY SECTION ROOM N-203 100 NORTH SENATE AVE INDIANAPOLIS, IN 46204 | $ | $ | $ | $ |
| 000296-B | CECILIA DE LA ROSA 2003 NEW YORK AVE. APT. 1B UNION CITY, NJ 07087 | $ | $ | $ | $ |
| 000304-A | CALIF LATINO CLINIC 2700 N MAIN ST STE 1060 SANTA ANA, CA 92705 | $ | $ | $ | $ |

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|-----------|----------|----------------|-------------------------|-------------------------|------------------|
| 000305-A | CHIRAG N AMIN MD 6820 INDIANA AVE SUITE 100 RIVERSIDE, CA 92506 | $ | $ | $ | $ |
| 000315-A | SHEIN, U 3245 EAST CALLE BAJA AVENUE WEST COVINA, CA 91792 | $ | $ | $ | $ |
| 000347-A | MORALES, LILIA LORENA 933 SUPERIOR ST AURORA, IL 60505 | $ | $ | $ | $ |
| 000361-A | GAMBOA, LIZ YADIRA 933 SUPERIOR AURORA, IL 60505 | $ | $ | $ | $ |
| 000362-A | MORALES, IRMA 933 SUPERIOR AURORA, IL 60505 | $ | $ | $ | $ |
| 000445-B | ELSA CORONADO PLACENCIZ 4114 CZIMINO DE LA PLAZA #25-1 SAN YSIDRO, CA 92173 | $ | $ | $ | $ |
| 000511-B | NYS DEPT OF TAXATION & FINANCE ATTN: BANKRUPTCY SECTION P O BOX 5300 ALBANY, NY 12205 | $ | $ | $ | $ |

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 000525-B | SADITH ZAVALA 55 NEWPORT AVE SOMERSET, NJ 08873 | $ | $ | $ | $ |
| 000530-B | JORGE HERNANDEZ JR 26 BERGEN ST GARFIELD, NJ 07026 | $ | $ | $ | $ |
| 000557-C | NYS DEPT OF TAXATION & FINANCE ATTN: BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205 | $ | $ | $ | $ |
| 000563-C | NYS DEPT OF TAXATION & FINANCE ATTN: BANKRUPTCY SECTION P O BOX 5300 ALBANY, NY 12205 | $ | $ | $ | $ |
| 000568-C | GLADYS PEREZ 32 PARK PLACE NORTH PLAINFIELD, NJ 07060 | $ | $ | $ | $ |
| 000573-C | MILTON L DELGADO RR6 BOX 6066A MOSCOW, PA 18444 | $ | $ | $ | $ |

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 000579-A | TORRES, ALICIA 107 PAULISON AVENUE PASSAIC, NJ 07055 | $ | $ | $ | $ |
| 000580-B | CARTER, TONY 914 ARMSTRONG BLVD. NORTH APT 2 ST JAMES, MN 56081 | $ | $ | $ | $ |
| 000582-A | GUTIERREZ, ANTONIA 3860 CHEROKEE AVE. #6 SAN DIEGO, CA 92104 | $ | $ | $ | $ |
| 000593-A | REOME, THOMAS W. 1025 GREGORY PLACE #3 SCRANTON, PA 18504 | $ | $ | $ | $ |
| 000613-C | BLANDINO, MARCOS PO BOX 1260 PATERSON, NJ 07509 | $ | $ | $ | $ |
| 000623 | MEDICIA CORPORATION POST OFFICE BOX 1015 DAYTON, NJ 08810 | $ | $ | $ | $ |

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 000626-B | POLANCO-VALDEZ, ELSA 1700 NEW YORK AVENUE APARTMENT 1 UNION CITY, NJ 07087 | $ | $ | $ | $ |
| 000656-A | FERNANDEZ, YULISSA 583 CHARLES ST PERTH AMBOY, NJ 08861 | $ | $ | $ | $ |
| 000660-B | QUINTANA, MARICRUZ 813 EAST ELM STREET COMPTON, CA 90221 | $ | $ | $ | $ |
| 000662-A | GEORGIA DEPT OF LABOR 148 ANDREW YOUNG INTL BLVD STE 826 ATLANTA, GA 30303 | $ | $ | $ | $ |
| 000672-B | SUAREZ, FELIX 609 LIBERTY AVENUE APT #1 NORTH BERGEN, NJ 07047 | $ | $ | $ | $ |
| 000673-A | PATINO, EFREN 4 WESTERN AVE APT. 5 HIGHTSTOWN, NJ 08520 | $ | $ | $ | $ |

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 000686-B | IRBY, CLEOPHAS 3566 ROYAL ARMS DRIVE MEMPHIS, TN 38115 | $ | $ | $ | $ |
| 000747-A | GENERAL ELECTRIC CAPITAL CORP 1010 THOMAS EDISON BLVD SW CEDAR RAPIDS, IA 52404 | $ | $ | $ | $ |
| 000757-B | WILLIAMS, DAMEON 2358 LAROSE MEMPHIS, TN 38114 | $ | $ | $ | $ |
| 000763 | GENERAL ELECTRIC CAPITAL CORP 1010 THOMAS EDISON BLVD SW CEDAR RAPIDS, IA 52404 | $ | $ | $ | $ |
| 000770-B | ORR, PAUL 302 10TH AVE SCRANTON, PA 18504 | $ | $ | $ | $ |
| 000776-B | AMADOR, EMMA 328 DEL RIO WAY VISTA, CA 92083 | $ | $ | $ | $ |
| 000778-B | BRACY, TIMONTHY 637 MAGONILA AVE ELIZABETH, NJ 07206 | $ | $ | $ | $ |

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 000784-A | CRUZADO, HIPOLITO 138 PORT AVENUE ELIZABETH, NJ 07206 | $ | $ | $ | $ |
| 000796-B | RAMIREZ, JULIO 13177 1/2 BROWONT SYLMAR, CA 91342 | $ | $ | $ | $ |
| 000912-C | INDIANA DEPT OF REVENUE ATTN BANKRUPTCY SECTION ROOM N203 100 N SENATE AVE INDIANAPOLIS, IN 46204 | $ | $ | $ | $ |
| 001036-C | PENNSYLVANIA DEPT OF REVENUE COMMONWEALT H OF PENNSYLVANIA BANKRUPTCY DIVISION DEPARTMENT 280946 HARRISBURG, PA 17128 | $ | $ | $ | $ |
| 001146 | ELAINE M SININS 35 SINCLAIR TER SHORT HILLS, NJ 07078 | $ | $ | $ | $ |

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 001155-A | VILLAHERMOSA, JERRY 1740 BRILL ST PHILADELPHIA, PA 19124 | $ | $ | $ | $ |
| 001156 | DYNAMIC IMPROVEMENT INC 1305 SIMPSON WAY SUITE K ESCONDIDO, CA 92029 | $ | $ | $ | $ |
| 001201 | AEROSOL SERVICES INC. C/O PAUL HASTINGS JANOFSKY & WALKER LLP ATTN: AYESHA KHAN &  LESLIE PLASKON ESQS 1055 WASHINGTON BLVD STAMFORD, CT 06901 | $ | $ | $ | $ |
| 001202 | ACUPAC PACKAGING, INC. C/O PAUL HASTINGS JANOFSKY & WALKER LLP ATTN: AYESHA KHAN & LESLIE PLASKON ESQS 1055 WASHINGTON BLVD STAMFORD, CT 06901 | $ | $ | $ | $ |

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 001203 | KOLMAR LABORATORIES, INC. C/O PAUL HASTINGS JANOFSKY & WALKER LLP ATTN: AYESHA KHAN & LESLIE PLASKON, ESQS 1055 WASHINGTON BLVD STAMFORD, CT 06901 | $ | $ | $ | $ |
| 001215-B | CUEVAS, VERONICA 678 DEL ROSA PL APT. D POMONA, CA 91768 | $ | $ | $ | $ |
| 001219 | OUTSOURCING SERVICES GROUP INC C/O PAUL HASTINGS JANOFSKY & WALKER LLP ATTN AYESHA KHAN & LESLIE PLASKON ESQS 1055 WASHINGTON BLVD STAMFORD, CT 06901 | $ | $ | $ | $ |
| 001231 | SORIDFORCE TRANSPORTATION INC 444 W 55TH PLAINFIELD, NJ 07060 | $ | $ | $ | $ |

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|-----------|----------|----------------|-------------------------|-------------------------|------------------|
| 001291 | ERNESTO SOCARRAS 1350 NW 28TH MIAMI, FL 33142 | $ | $ | $ | $ |
| 001298-C | TOLEDO, EDWIN D 41 1D CROWN CIRCLE SCRANTON, PA 18550 | $ | $ | $ | $ |
| 001382-B | SALINAS, JOSE LUIS 3333 MARINE AVENUE APARTMENT # 7 GARDENA, CA 90249 | $ | $ | $ | $ |
| 001383-B | NUNEZ PARAMO, MIRNA 3333 MARINNE APARTMENT #7 GARDENA, CA 90247 | $ | $ | $ | $ |
| 001405-B | SALINAS, JOEL 3333 MARINE AVENUE APARTMENT # 7 GARDENA, CA 90249 | $ | $ | $ | $ |
| 001433-A | URZUA, MARILU 2532 L ST SAN DIEGO, CA 92102 | $ | $ | $ | $ |
| 001434-B | URZUA MARILU 2532 L ST SAN DIEGO, CA 92102 | $ | $ | $ | $ |

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 001481-C | STREBLOW, HEINZ 3022 WELLINGTON DRIVE PALMDALE, CA 93551 | $ | $ | $ | $ |
| 001496-B | GONZALEZ, LUZ ELENA 13632 SOUTH BERENDO GARDENA, CA 90247 | $ | $ | $ | $ |
| 001557-A | ANABELA I RAMIREZ 17 MARVIN AVE UNIONDALE, NY 11553 | $ | $ | $ | $ |
| 001566 | GUTIERREZ ANTONIA 3860 CHEROKEE AVE #6 SAN DIEGO, CA 92104 | $ | $ | $ | $ |
| 001576-B | MC GAVOC, PAMELA 29009 DIXON ST 10 HAYWARD, CA 94544 | $ | $ | $ | $ |
| 001580-A | HERRERA, MARIA F 1207 W RICHMOND AVE. FORTWORTH, TX 76110 | $ | $ | $ | $ |

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 001619-C | OMNIGEN 1740 W.KATELLA AVENUE STE G ORANGE, CA 92867 | $ | $ | $ | $ |
| 001645-A | PASTOR, MARIA G. 2706 PARKWAY DR EL MONTE, CA 91732 | $ | $ | $ | $ |
| 001649-B | ROSE, MARJORIE 5739 ENGLE RD APT D CARMICHAEL, CA 95608 | $ | $ | $ | $ |
| 001654 | COLORADO DEPT OF REVENUE BANKRUPTCY UNIT 1375 SHERMAN ST ATTN: NOEL D HASSELGREN BKCY SUPERVISOR DENVER, CO 80261 | $ | $ | $ | $ |
| 001673-B | MENDEZ, MATILDE 460 N TWIN OAKS VALLEY R APT G SAN MARCOS, CA 92069 | $ | $ | $ | $ |
| 001683-A | NEIRA LUZ ESTRELLA 36 ELLIOT ST DOVER, NJ 07801 | $ | $ | $ | $ |

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 001720 | NEIRA LUZ ESTELLA 36 ELLIOT ST DOVER, NJ 07801 | $ | $ | $ | $ |
| 001747-A | COLORADO DEPT OF REVENUE ATTN: BANKRUPTCY UNIT 1375 SHERMAN ST RM 504 DENVER, CO 80261 | $ | $ | $ | $ |
| 001751 | NEIRA LUZ ESTELLA 36 ELLIOT ST DOVER, NJ 07801 | $ | $ | $ | $ |
| 001762-B | STATE OF NY DEPT OF LABOR UNEMPLOYMENT INS DIVISION GOV W AVERELL HARRIMAN STATE OFF BLDG BLDG 12 RM 256 ALBANY, NY 12240 | $ | $ | $ | $ |
| 001777-A | SHEPARD, NEKIMA 2793 BREWER MEMPHIS, TN 38114 | $ | $ | $ | $ |
| 001861-A | NATIONS SURGERY CENTERS LP PO BOX 515338 LOS ANGELES, CA 90051 | $ | $ | $ | $ |

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 001907-B | ST LEDGER, BRIAN 113 LIVINGSTON AVE. LYNDHURST, NJ 07071 | $ | $ | $ | $ |
| 001912-B | NYS DEPT OF TAXATION & FINANCE ATTN: BANKRUPTCY SECTION P O BOX 5300 ALBANY, NY 12205 | $ | $ | $ | $ |
| 001916-A | WASHINGTON, LATOYA 12799 S. 177 LANE GOODYEAR, AZ 85338 | $ | $ | $ | $ |
| 001992-C | INDIANA DEPT OF REVENUE BANKRUPTCY SECTION ROOM N203 100 NORTH SENATE AVE INDIANAPOLIS, IN 46204 | $ | $ | $ | $ |
| 001993-A | INDIANA DEPT OF REVENUE BANKRUPTY SECTION ROOM N203 100 NORTH SENATE AVE INDIANAPOLIS, IN 46204 | $ | $ | $ | $ |

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 002083-C | ROSALES, RAUL 8382 DURRA LANE FONTANA, CA 92335 | $ | $ | $ | $ |
| 002097-A | WYOMING UNEMPLOYMENT TAX DIVISION WY UNEMPLOYMENT TAX DIV PO BOX 2760 CASPER, WY 82602 | $ | $ | $ | $ |
| 002102-A | DEPT OF INDUSTRIAL RELATIONS STATE OF ALABAMA 649 MONROE ST MONTGOMERY, AL 36131 | $ | $ | $ | $ |
| 002104 | GONZALEZ, CARLOS PAZ 2270 LOGAN ST. POMONA, CA 91767 | $ | $ | $ | $ |
| 002107-A | AMBROSE, BRUCE 720 N. 66TH ST. PHILADELPHIA, PA 19151 | $ | $ | $ | $ |
| 002118 | PALLADINO, VINCENT 1712 N WILLOW ANAHEIM, CA 92807 | $ | $ | $ | $ |

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 002166-C | ELIAS, WILLIAM 425 HIGH ST 4 CHESTERTOWN, MD 21620 | $ | $ | $ | $ |
| 002180-A | VALLECILLO, ROSA 1400 NEW YORK AVE. PAT #1 UNION CITY, NJ 07087 | $ | $ | $ | $ |
| 002221-B | ERNESTO MOLORA 683 W FRONT ST PLAINFIELD, NJ 07060 | $ | $ | $ | $ |
| 002230-A | SC DEPARTMENT OF REVENUE PO BOX 12265 COLUMBIA, SC 29211 | $ | $ | $ | $ |
| 002246-B | MALDONADO, ALFONSO 5133 S ARLINGTON LOS ANGELES, CA 90043 | $ | $ | $ | $ |
| 002250-A | MIKE HOGAN TAX COLLECTOR C/O EDWARD C TANNEN ASST GEN COUNSEL 117 W DUVAL ST 480 CITY HALL JACKSONVILLE, FL 32202 | $ | $ | $ | $ |

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 002307-A | STEVE MANNING 1308 SE 31ST STREET CAPE CORAL, FL 33904 | $ | $ | $ | $ |
| 002344 | MARTINEZ, RAYMOND 256 ALICE ST. DINUBA, CA 93618 | $ | $ | $ | $ |
| 002347-A | TN DEPT OF LABOR & WORKFORCE DEVELOPMENT C/O TN ATTY GENERAL BANKRUPTCY DIV PO BOX 20207 NASHVILLE, TN 37202 | $ | $ | $ | $ |
| 002350 | STATE OF TENNESSEE DEPT OF LABOR & WORKFORCE DEVELOPMENT NASHVILLE, TN 37245 | $ | $ | $ | $ |
| 002375-A | ROMERO, BRAULIO 14810 BLUEBRIAR ST MORENO VALLEY, CA 92553 | $ | $ | $ | $ |

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 002387-C | NYS DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION P O BOX 5300 ALBANY, NY 12205 | $ | $ | $ | $ |
| 000176-B | NYS DEPT OF LABOR UNEMPLOYMENT INSURANCE DIV HARRIMAN STATE OFC BLDG CAMPUS BLDG 12, RM 256 ALBANY, NY 12240 | $ | $ | $ | $ |
| 000509-A | State of New Jersey Division of Employer Accounts PO Box 379 Trenton, NJ 08625-0379 | $ | $ | $ | $ |

Total to be paid to secured creditors      $_____

Remaining Balance      $_____


Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: CHARLES M. FORMAN, TRUSTEE | $ | $ | $ |
| Trustee Expenses: CHARLES M. FORMAN, TRUSTEE | $ | $ | $ |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Attorney for Trustee Fees: FORMAN HOLT ELIADES & YOUNGMAN | $ | $ | $ |
| Attorney for Trustee Expenses: FORMAN HOLT ELIADES & YOUNGMAN | $ | $ | $ |
| Accountant for Trustee Fees: BEDERSON & COMPANY | $ | $ | $ |
| Accountant for Trustee Expenses: BEDERSON & COMPANY | $ | $ | $ |
| Charges: CLERK, US BANKRTUPCY COURT | $ | $ | $ |

Total to be paid for chapter 7 administrative expenses        $_____

Remaining Balance                                            $_____

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Attorney for Fees: FORMAN HOLT ELIADES & RAVIN LLC | $ | $ | $ |
| Other: BROADSPIRE SERVICES INC | $ | $ | $ |
| Other: CHARLES M FORMAN, CHAPTER 11 TRUSTEE | $ | $ | $ |
| Other: CHARLES M FORMAN, CHAPTER 11 TRUSTEE | $ | $ | $ |
| Other: FORMAN HOLT ELIADES & RAVIN LLC | $ | $ | $ |

Total to be paid for prior chapter administrative expenses        $_____

Remaining Balance                                            $_____

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $         must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000563-B | NYS Dept ofTaxation & Finance<br>Attn: Bankruptcy Section<br>PO BOX 5300<br>Albany, NY 12205-0300 | $ | $ | $ |
| 000514-B | Shana K Thom<br>11715 Goshen Ave<br>Los Angeles CA 90049-6101 | $ | $ | $ |
| 000566-A | Derya Churney<br>20 Goodwin Drive<br>North Brunswick, NJ 08902 | $ | $ | $ |
| 000567-A | PATEL, SANDEEP<br>789 West Side Ave<br>Jersey City, NJ 07306 | $ | $ | $ |
| 000568-A | Gladys Perez<br>32 Park Place<br>North Plainfield, NJ 07060 | $ | $ | $ |
| 000569-A | Kris Kamath<br>1188 Rahway Avenue<br>Avenel, NJ 07001 | $ | $ | $ |
| 001852-A | OLIVA, KENNETH<br>8 Hale Court<br>Basking Ridge, NJ 07920 | $ | $ | $ |
| 000572-A | Carolina Ramirez<br>267 Handy Street<br>New Brunswick, NJ 08901 | $ | $ | $ |
| 000573-A | Milton L. Delgado<br>RR6 Box 6066A<br>Moscow, PA 18444 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000396-A | Munir A Rizwani<br>2200 N. Central Road<br>Apt. 15N<br>Fort Lee, NJ 07024 | $ | $ | $ |
| 000398 | Kris Kamath<br>1188 Rahway Avenue<br>Avenel, NJ 07001 | $ | $ | $ |
| 000520 | Kenneth P. Oliva<br>8 Hale Court<br>Basking Ridge, NJ 07920 | $ | $ | $ |
| 000402 | Dulal Pal<br>680 Lakeside Dr<br>Baldwin, NY 11510 | $ | $ | $ |
| 000403 | Andrew J. Boland<br>111 Bentley Avenue<br>Old Bridge, NJ 08857 | $ | $ | $ |
| 000522-A | Jay J. Brown<br>528 Cook Avenue<br>Middlesex, NJ 08846 | $ | $ | $ |
| 000404 | Migdalia Vega<br>2 Calle Arenas<br>Vega Baja, PR 00693-6102 | $ | $ | $ |
| 000405 | Tennessee Department of Revenue<br>C/O Attorney General<br>PO Box 20207<br>Nashville,TN 37202 | $ | $ | $ |
| 000523 | Isidro Samia<br>57 Fulton St<br>East Orange,NJ 07017 | $ | $ | $ |
| 000524 | Galina Tilipman<br>3 Beacon Avenue<br>Livingston, NJ 07039 | $ | $ | $ |
| 000384 | Mary Evans<br>210 E. Elm Street<br>1st Floor<br>Linden, NJ 07036 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000385 | Helaine Guerino<br>12 Trenton Place<br>Newton, NJ 07860 | $ | $ | $ |
| 000386 | Denise Armand<br>180 Robert Pl.<br>South Plainfield, NJ 07080 | $ | $ | $ |
| 000525-A | Sadith Zavala<br>55 Newport Ave.<br>Somerset, NJ 08873 | $ | $ | $ |
| 000387-A | Sonia Lopez Simpson<br>707 Hory St.<br>Cranford, NJ 07016 | $ | $ | $ |
| 000388 | Francisca Nazario<br>18 Remsen Ave.<br>New Brunswick, NJ 08901 | $ | $ | $ |
| 000529 | Eugenia Gutierrez<br>211 Westfield Ave., 3rd Fl.<br>Elizabeth,NJ 07208 | $ | $ | $ |
| 000389 | Melissa Russitano<br>18 No. Wickom Dr<br>Westfeild NJ 07090 | $ | $ | $ |
| 000390-A | Vanessa Beneciuk<br>1511 Winans Ave<br>Linden, NJ 07036 | $ | $ | $ |
| 000532-A | Deanna K. Renninger<br>246 E North St<br>Bethlehem, PA 18018 | $ | $ | $ |
| 000391 | Susan L. Scrudato<br>178 Raab Ave.<br>Bloomfield, NJ 07003 | $ | $ | $ |
| 000513 | Juan Ramirez<br>372 1st Avenue<br>Elizabeth, New Jersey 07206 | $ | $ | $ |
| 000393-A | Philip Lembo<br>8165 E. Hayden Court<br>Anaheim Hills, CA 92808 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000533 | Reinaldo Rodriguez<br>1308 E. Main St. Apt. 3<br>Rochester, NY 14609 | $ | $ | $ |
| 000534 | Katherine Hemingway<br>1892 Saint Paul Street<br>Rochester, NY 14621 | $ | $ | $ |
| 000430 | Alan Martinez<br>67 Revere Ave<br>Union, NJ 07083-4236 | $ | $ | $ |
| 000535-A | Heubert Rivera<br>6 Amfen Ct.<br>Bay Shore, NY 11706-3313 | $ | $ | $ |
| 000536 | Beth Wilklow<br>152 English Rd.<br>Rochester, NY 14619 | $ | $ | $ |
| 000537 | Andrea Murray<br>192 Drum Cliff Way<br>Rochester, NY 14612 | $ | $ | $ |
| 000432-B | Jesus Colon<br>136 Giles Ave.<br>Middlesex, NJ 08846 | $ | $ | $ |
| 000538 | Vishakha Kamath<br>PO Box 7942<br>Princeton, NJ 08543 | $ | $ | $ |
| 000433 | Garden State Check Cashing Service, Inc.<br>359 Long Ave.<br>Hillside, NJ 07205 | $ | $ | $ |
| 000435-A | Thaddeus Kucharyk<br>1 Michael Ct.<br>Pompton Plains, NJ 07444 | $ | $ | $ |
| 000437-A | John Sherwood<br>Lowenstein Sandler<br>65 Livington Ave.<br>Roseland NJ 07068 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000539-A | Diana Roby<br>1110 Columbus Ave.<br>Westfield,NJ 07090 | $ | $ | $ |
| 000540 | SHPITAL, ALEXANDRA<br>3206 Appleton Way<br>Whippany, NJ 07981 | $ | $ | $ |
| 000439-A | Gladys Galarza<br>1316 N. Randolph St.<br>Philadelphia. PA 19122 | $ | $ | $ |
| 000494 | JIMENEZ, JORGE<br>620 N Church Ave.<br>Rialto, CA 92376 | $ | $ | $ |
| 000542-A | Ana Torrado Nguyen<br>33 Milton Rd.<br>Sparta, NJ 07871 | $ | $ | $ |
| 000495 | Eucario Velasquez<br>4200 Sunnyview Rd.<br>NE Apt. 224<br>Salem, OR 97305-2576 | $ | $ | $ |
| 000496 | Jose Vargas<br>10740 Fracar<br>Lynwood, CA 90262 | $ | $ | $ |
| 000497 | Antonio Torres<br>1245 Daisy St, # 1<br>Long Beach, CA 90806 | $ | $ | $ |
| 000498 | Jiaro Suarez<br>1345 Cedar Ave<br>Long Beach, CA 90813 | $ | $ | $ |
| 000499 | Israel Vallejo Sosa<br>543 W Maitland St<br>Ontario, CA 91762 | $ | $ | $ |
| 000500 | Humberto J Silva<br>1437 S Mc Donnell ave<br>Commerce, CA 90040 | $ | $ | $ |
| 000501 | Isaias Sacristan<br>1869 Harbor Avenue, # 3<br>Long Beach, CA 90810 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000077-B | RODRIGUEZ, GILBERTO 1616 1/2 E San Vicente St Compton, CA 90221 | $ | $ | $ |
| 000503 | Florencio Rivera 1519 E 10th St, # 5 Long Beach, CA 90805 | $ | $ | $ |
| 000504 | Oscar Ramirez 1467 E Elm Court, # B Ontario, CA 91761 | $ | $ | $ |
| 000452 | Hipolito Ramirez 1467 E Elma Ct Ontario, CA 91764 | $ | $ | $ |
| 000453 | Oscar Perez 1031 1/2 Pacific Avenue Long Beach, CA 90813 | $ | $ | $ |
| 000454 | Juan Peralta 9973 Central Ave. Montclair, CA 91763-3202 | $ | $ | $ |
| 000455 | Juan Manuel Paz 6746 Gage Avenue Bell Gardens, CA 90201 | $ | $ | $ |
| 000456 | Alfonso Ortiz 2209 E El Segundo, # 7 Compton, CA 90222 | $ | $ | $ |
| 000457 | Alejo Orosco 12424 Breezewood Dr, Apt 11 Whittier, CA 90604 | $ | $ | $ |
| 000458-A | Sergio Orejel 9222 Dorothy Avenue South Gate, CA 90280 | $ | $ | $ |
| 000459 | Jose Orejel 9222 Dorothy Avenue South Gate, CA 90280 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000460 | Martin Mendoza<br>15704 Orange Avenue, Apt 142<br>Paramount, CA 90723 | $ | $ | $ |
| 000461-A | Jorge Magana<br>1718 E Flora St, # B<br>Ontario, CA 91764 | $ | $ | $ |
| 000462 | ALberto Luna<br>1432 Nocta St, # C<br>Ontario, CA 91764 | $ | $ | $ |
| 000463 | Mauro Lopez<br>3238 Pontiac Ave<br>Riverside, CA 92509 | $ | $ | $ |
| 000464 | Arturo Lopez<br>1016 E. Deodar St, Apt. 5<br>Ontario, CA 91764 | $ | $ | $ |
| 000465 | Javier Hernandez<br>7622 9th St, Apt B<br>Evena Park, CA 90621 | $ | $ | $ |
| 000466 | Daniel Garcia<br>417 E 118th St<br>Los Angeles, CA 90061 | $ | $ | $ |
| 000467 | Jose Godinez<br>1900 Campus Ave<br>Ontario, CA 91761 | $ | $ | $ |
| 000468 | Jose Sanchez Cruz<br>7005 Watcher St<br>Commerce, CA 90040 | $ | $ | $ |
| 000469 | Jose Cruz<br>14632 San Jose Ave<br>Paramount, CA 90723 | $ | $ | $ |
| 000470 | Enrique Colin<br>6840 Bear Ave<br>Bell, CA 90201 | $ | $ | $ |
| 000471 | Salvador Chavez<br>1267 N Marin Avenue<br>Wilmington, CA 90744 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000472 | Carmelo Cardenas 8550 Rose St Bell Flower, CA 90706 | $ | $ | $ |
| 000473 | Gabriel Arenivar 627 W 5th Street Long Beach, CA 90813 | $ | $ | $ |
| 000474 | Jose Aranda 6746 Gage Avenue Bell Gardens, CA 90201 | $ | $ | $ |
| 000475 | Andres Aranda 6746 Gage Ave Bell Gardens, CA 90201 | $ | $ | $ |
| 000493 | Genaro Gonzalez Aparicia 625 N Island Wilmington, CA 90745 | $ | $ | $ |
| 000440 | Alfredo Alcala 9716 Cedar St Bellflower, CA 90706-6620 | $ | $ | $ |
| 000441 | Rosalino Adame 1467 E Elma- #B Ontario, CA 91764 | $ | $ | $ |
| 000444-A | Carrie Porvaznik 103 Crown Ave Scranton, PA 18505-2002 | $ | $ | $ |
| 000543-A | Rocio Schult 10651 Oakbend San Diego, CA 92131 | $ | $ | $ |
| 000519 | Tennessee Department of Revenue C/O Attorney General PO Box 20207 Nashville,TN 37202 | $ | $ | $ |
| 000544 | Lisa Aviles 153 Race Street Elizabeth, NJ 07202 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000394-A | Jennifer Denmead<br>12753 Indian Trail Rd.<br>Poway, CA 92064 | $ | $ | $ |
| 000395-A | Jeffrey Winders<br>370 W. 33rd Ave.<br>Marion,IA 52302 | $ | $ | $ |
| 000447 | Kathy A. Custer<br>13 Maplewood Ave.<br>Fairfield, NJ 07004 | $ | $ | $ |
| 000546 | Judy Deligne-Ramos<br>411 Brennan Ct.<br>S. Plainfield, NJ 07080 | $ | $ | $ |
| 000382-A | Monica H Lazorchak<br>270 McFarlane Rd. Apt 159<br>Colonia , NJ 07067 | $ | $ | $ |
| 000510 | State of New York-Dept of Labor/UI Div<br>Governor W. Averell Harriman State Offic<br>Building 12 Room 256<br>Albany, NY 12240 | $ | $ | $ |
| 000418-A | Anne Rush<br>115 Gales Drive<br>Apt. D4<br>New Providence, NJ 07974 | $ | $ | $ |
| 000548-A | Jaime Cervantes<br>6323 Clyde Street<br>San Diego, CA 92139 | $ | $ | $ |
| 000419 | Ricardo Elizondo<br>3770 Sunset Lane<br>San Ysidro, CA 92173 | $ | $ | $ |
| 000420 | Carolyn Higgerson<br>2223 Del Mar Scenic Parkway<br>Del Mar, CA 92014 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000421 | Katherine Hemingway<br>1892 Saint Paul Street<br>Rochester, NY 14621 | $ | $ | $ |
| 000551-B | Airport Gateway Plaza, LLC<br>(fka Marian C. Aden Trust)<br>638 Lindero Canyon Road, #508<br>Oak Park, CA 91377 | $ | $ | $ |
| 000509-B | State of New Jersey<br>Division of Employer Accounts<br>PO Box 379<br>Trenton, NJ 08625-0379 | $ | $ | $ |
| 000552-A | Lawrence J. Macaro<br>35 Ackerman Ave.<br>Milltown, NJ 08850 | $ | $ | $ |
| 000422-A | Paul Marion<br>2618 Lloyd Lane<br>Norristown, PA 19403 | $ | $ | $ |
| 000423-A | Hernando Soto<br>54 Dekart Pl<br>Elizabeth, NJ 07202 | $ | $ | $ |
| 000426 | Select Personnel Services<br>Attn Stephanie Schaefer<br>3820 State Street<br>Santa Barbara, Ca. 93105 | $ | $ | $ |
| 000427 | Lori-Beth Williams<br>169 Youngs Ave.<br>Rochester, NY 14606-3845 | $ | $ | $ |
| 000429-A | Margaret J Hancock<br>1052 Cherbourg Ave E<br>Jacksonville FL 32205 | $ | $ | $ |
| 000512-A | Geoffrey M Stiles, MD<br>7910 Frost St., Suite 430<br>San Diego, CA 92123-2795 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000553 | Monica Garcia<br>140 Palm Ave<br>National City CA 91950 | $ | $ | $ |
| 000413 | Xiomara Ceballos<br>PO Box 7254<br>North Brunswick, NJ 08902 | $ | $ | $ |
| 001037-A | Department of the Treasury IRS<br>POB 9112<br>JFK Bldg Stop 20800<br>Boston, MA 02203 | $ | $ | $ |
| 001856-A | Office of Unemployment Comp Tax Services<br>Commonwealth of PA<br>Dept of Labor & Industry<br>1171 S. Cameron St, Rm 312<br>Harrisburg, PA 17104-2513 | $ | $ | $ |
| 000484 | General Electric Capital Corp.<br>1010 Thomas Edison Blvd. S.W.<br>Cedar Rapids, IA 52404 | $ | $ | $ |
| 000478-A | Robert Seaman<br>P.O. Box 2107<br>Pocono Summit, PA 18346 | $ | $ | $ |
| 000481 | General Electric Capital Corp.<br>1010 Thomas Edison Blvd. S.W.<br>Cedar Rapids, IA 52404 | $ | $ | $ |
| 000326 | Commonwealth of KY Revenue Cabinet<br>100 Fair Oaks 5th Fl<br>PO Box 491<br>Attn: Wendy L. Stephens<br>Frankfort ,Kentucky 40602-0491 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000557-A | NYS Dept of Taxation & Finance<br>Attn: Bankruptcy Section<br>PO BOX 5300<br>Albany, NY 12205-0300 | $ | $ | $ |
| 000558-A | Dept of Revenue, State of Oregon<br>Attn: Gloria Carter, Bankruptcy Tech<br>Revenue Bldg, 955 Center Street NE<br>Salem, OR 87301-2555 | $ | $ | $ |
| 000574-A | Ohio Dept of Taxation<br>c/o Ohio Attorney General<br>Collection Enforcement<br>150 E Gay St, 21st Fl<br>Columbus Ohio 43215 | $ | $ | $ |
| 000703 | State of Louisiana<br>Dept. of Revenue<br>P.O. Box 66658<br>Baton Rouge, LA 70896-6658 | $ | $ | $ |
| 001523-B | NEVADA DEPARTMENT OF TAXATION<br>ATTN: BANKRUPTCY SECTION<br>555 E. WASHINGTON AVE #1300<br>LAS VEGAS, NV 89101 | $ | $ | $ |
| 001998-B | Elaine L. Chao, Secretary of Labor<br>Patricia M. Rodenhausen<br>Reg Solicitor<br>U.S. Department of Labor<br>201 Varick Street, Room 983<br>New York, New York 10014 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001527-B | Lumbermens Mutual Casualty Co & its affilates American Protection Ins c/o Cole Schotz et al Attn:Gerald Gline Court Plz N, 25 Main Street P.O. Box 800 Hackensack, NJ 07602-0800 | $ | $ | $ |
| 001573-A | Indiana Dept. of Workforce Development Worker Training Fund Attn: Beverly Korobkin 10 North Senate Ave. Indianapolis, IN 46204-2277 | $ | $ | $ |
| 001762-A | State of New York-Dept of Labor/UI Div Governor W. Averell Harriman State Offic Building 12 Room 256 Albany, NY 12240 | $ | $ | $ |
| 001956 | South Carolina Employment Security Commission Legal Department PO Box 995 Columbia, South Carolina 29202 | $ | $ | $ |
| 001962-B | Dept of Finance & Admin Cabinet Kentucky Revenue Cabinet 100 Fair Oaks 5th Fl, PO Box 491 Frankfort ,Kentucky 40602-0491 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002411-B | NYS Dept of Taxation & Finance<br>Attn: Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | $ | $ | $ |
| 001971-A | State of Iowa<br>Iowa Dept. of Revenue<br>Accounts Receivable<br>Hoover Stat Office Bldg.<br>Des Moines, IA 50319 | $ | $ | $ |
| 001995 | Iowa Department of Revenue<br>Accounts Receivable<br>Hoover State Office Building<br>Des Moines, IA 50319 | $ | $ | $ |
| 000008 | Maryland Dept. of Labor, Licensing and Regulation<br>1100 North Eutaw Street<br>Room 401<br>Baltimore, MD 21201 | $ | $ | $ |
| 002148-A | Kentucky Department of Revenue<br>Legal Branch-Bankruptcy Section<br>Attn: Leanne Warren<br>PO Box 5222<br>Frankfort,KY 40602 | $ | $ | $ |
| 002334-A | Indiana Dept. of Workforce Dev.<br>c/o Collection Enforcement Unit<br>Attn:Beverly A. Korobkin<br>10 N. Senate Ave.<br>Indianapolis, IN 46204-2277 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002333-A | Indiana Dept. of Workforce Dev.<br>c/o Collection Enforcement Unit<br>Attn:Beverly A. Korobkin<br>10 N. Senate Ave.<br>Indianapolis, IN 46204-2277 | $ | $ | $ |
| 002369-A | City of Philadelphia<br>c/o Ashely M. Chan, Esquire<br>Hangley Aronchick Segal & Pudlin<br>One Logan Square, 27th Floor<br>Philadelphia, PA 19103 | $ | $ | $ |
| 000002 | SCOTT MCCULLOCH<br>226 TIMBER DR<br>BERKLEY HEIGHTS, NJ 07922 | $ | $ | $ |
| 000007-B | PENNSYLVANIA DEPT OF REVENUE<br>ATTN BANKRUPTCY DIVISION<br>COMMONWEALTH OF PENNSYLVANIA<br>DEPT 280946<br>HARRISBURG, PA 17128 | $ | $ | $ |
| 000009 | MARYLAND DEPT OF LABOR LIC & REGULATION<br>1100 N EUTAW ST RM 401<br>BALTIMORE, MD 21201 | $ | $ | $ |
| 000010 | MARYLAND DEPT OF LABOR LIC & REGULATION<br>1100 N EUTAW ST RM 401<br>BALTIMORE, MD 21201 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000011-A | MARYLAND DEPT OF LABOR, LICENSING & REG 1100 NORTH EUTAW ST, RM 401 BALTIMORE, MD 21201 | $ | $ | $ |
| 000012 | MARYLAND DEPT OF LABOR, LICENSING & REG 1100 NORTH EUTAW ST, RM 401 BALTIMORE, MD 21201 | $ | $ | $ |
| 000016-A | TAMMY J. KROUSE 1512 WATERSIDE DR. N CHESAPEAKE, VA 23320 | $ | $ | $ |
| 000021-B | MARCY L TSCHIDA 5127 PRAIRIE GRASS LN COLORADO SPRINGS, CO 80922 | $ | $ | $ |
| 000022-A | JERRI T WISE 882 CRYSTAL WATER COURT LAWRENCEVILLE, GA 30045 | $ | $ | $ |
| 000046 | KAREN C PERIERA 1284 WHITE ST HILLSIDE, NJ 07205 | $ | $ | $ |
| 000049 | MOZO, AMANDA 4736 32nd ST #D SAN DIEGO, CA 92116 | $ | $ | $ |
| 000050 | TRACEY ALBANKIS 146 W 9TH ST ROSELLE, NJ 07203 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000051-A | OHIO BUREAU OF WORKERS COMPENSATION LAW SECTION BANKRUPTCY UNIT 30 W SPRING ST PO BOX 15567 COLUMBUS, OH 43215 | $ | $ | $ |
| 000053 | TEXAS WORKFORCE COMMISSION TAX & LABOR LAW DEPT ATTN: STEVE WHITE TWC BUILDING AUSTIN, TX 78778 | $ | $ | $ |
| 000054 | STATE OF NEW JERSEY DEPARTMENT OF TREASURY DIVISION OF TAXATION PO BOX 245 TRENTON, NJ 08695 | $ | $ | $ |
| 000055 | STATE OF NEW JERSEY DEPT OF TREASURY DIVISION OF TAXATION PO BOX 245 TRENTON, NJ 08695 | $ | $ | $ |
| 000056 | STATE OF NEW JERSEY DEPARTMENT OF TREASURY DIVISION OF TAXATION PO BOX 245 TRENTON, NJ 08695 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000057 | STATE OF NEW JERSEY DEPARTMENT OF TREASURY DIVISION OF TAXATION PO BOX 245 TRENTON, NJ 08695 | $ | $ | $ |
| 000058-A | STATE OF MARYLAND ATTN: MARY T CARR, COMPTROLLER OF MD RM 409, STATE OFFICE BUILDING 301 W PRESTON ST BALTIMORE, MD 21201 | $ | $ | $ |
| 000059-B | STATE OF MARYLAND ATTN: MARY T CARR, COMPTROLLER OF MD RM 409, STATE OFFICE BUILDING 301 W PRESTON ST BALTIMORE, MD 21201 | $ | $ | $ |
| 000060 | VIQUES, ANA ROSA 155 BROADWAY STREET ELIZABETH, NJ 07206 | $ | $ | $ |
| 000061 | STATE OF NY DEPT OF LABOR UNEMPLOYMENT INSURANCE DIV HARRIMAN STATE OFFICE BLDG CAMPUS BUILDING 12, ROOM 256 ALBANY, NY 12240 | $ | $ | $ |
| 000066-A | SAM, RIJU 248-23, 89th AVE BELLEROSE, NY 11426 | $ | $ | $ |
| 000069-A | WILLIAMS, DEIDRA 4876  APPLESTONE MEMPHIS, TN 38109 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000071-A | VERGARA, ROSA POST OFFICE BOX 86 STANHOPE, NJ 07874 | $ | $ | $ |
| 000073 | PANUSKY, PAUL 249 S. KEYSER AVE. #R OLD FORGE, PA 18518-1150 | $ | $ | $ |
| 000076-A | AGUILAR, MAURILIO 530 NORTH STREET MIDDLETOWN, NY 10940 | $ | $ | $ |
| 000079 | RAMOS JR, FELIX 4 FROGTOWN ROAD PEQUEA, PA 17545 | $ | $ | $ |
| 000084-B | CLINTON, V. NANCY 1915 ALFA DRIVE LANCASTER, PA 17601 | $ | $ | $ |
| 000091-A | TURLEY, JEROME 4389 39TH ST. #7 SAN DIEGO, CA 92105 | $ | $ | $ |
| 000092 | THOMAS, DERRICK 1961 NEPTUNE DR AUGUSTA, GA 30906 | $ | $ | $ |
| 000099-B | BRIONES, MARLENE 21 AMITY ST ELIZABETH, NJ 07202 | $ | $ | $ |
| 000104-A | URIBE, ORLANDO 24969 WALNUT ST.#106 NEWHALL, CA 91321 | $ | $ | $ |
| 000105-A | ATLANTIC SERVICE 401 ROUTE 10 WHIPPANY, NJ 07054 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000106 | STATE BOARD OF EQUALIZATION SPECIAL PROCEDURES SECTION, MIC 55 PO BOX 942879 SACRAMENTO, CA 94279 | $ | $ | $ |
| 000108 | HANACARE REHAB SERVICES 1771 EDGEWOOD AVE. W. JACKSONVILLE, FL 32208 | $ | $ | $ |
| 000109-A | UTAH STATE TAX COMMISSION 210 NORTH 1950 WEST SALT LAKE CITY, UT 84134 | $ | $ | $ |
| 000110 | RODRIGUEZ ESPINAL, JOSE J 35-61 92ND STREET APARTMENT 2G JACKSON HEIGHTS, NY 11372 | $ | $ | $ |
| 000111 | ROBIN HARRISON 9203 ESTACIA STREET RANCHO CUCAMONGA, CA 91730 | $ | $ | $ |
| 000112-A | PABRINKIS LYNNE 58 MARLBANK DRIVE ROCHESTER, NY 14612 | $ | $ | $ |
| 000115-A | HARDY, CHARLIE 195W. MARKET ST #4F NEWARK, NJ 07103 | $ | $ | $ |
| 000116 | PATEL, SANDEEP 789 WEST SIDE AVENUE JERSEY CITY, NJ 07306 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000119-B | DE LA CRUZ, ERIN 185 OLD TURNPIKE ROAD PORT MURRAY, NJ 07865 | $ | $ | $ |
| 000125 | TORRES, CARMEN E 407 EAST NEW STREET MOUNTVILLE, PA 17554 | $ | $ | $ |
| 000126-A | BLOEM, RANDALL 251 SIMMELL ROAD CLARKS SUMMIT, PA 18411 | $ | $ | $ |
| 000129-B | MERRILYN H GALANTE 3999 OLD TOWN AVE D#1 SAN DIEGO, CA 92110 | $ | $ | $ |
| 000132-B | PEGNATO & PEGNATO BUILDING SYSTEMS INC ATTN: JEFFREY T BOLSON HAHN & BOLSON LLP 1000 WILSHIRE BLVD, STE 1600 LOS ANGELES, CA 90017 | $ | $ | $ |
| 000133-A | PATRICIA L JARRETT 608 SE SHILOH DR LEES SUMMET, MO 64063 | $ | $ | $ |
| 000135-B | BRIONES, MARLENE 21 AMITY ST ELIZABETH, NJ 07202 | $ | $ | $ |
| 000137-A | CASWELL JR, HARRY 621 R ALDER STREET SCRANTON, PA 18505 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000139 | WOJCIECHOWSKI, WILLIAM J 983 MOESSNER AVENUE UNION, NJ 07083 | $ | $ | $ |
| 000143 | LEWEY, GREGG 16444 GERMAIN STREET GRANADA HILLS, CA 91344 | $ | $ | $ |
| 000148-B | GUZMAN, OSCAR 5 FAIRFIELD CIRCLE APT 1A BRENTWOOD, NY 11717 | $ | $ | $ |
| 000150-A | AGUILA RAM, ROBERTO 457 S CHATERTON AVENUE LA PUENTA, CA 91744 | $ | $ | $ |
| 000157-B | RUVALCABA, JOSE 1725 BON AIR STOCKTON, CA 95210 | $ | $ | $ |
| 000162 | FICHTNER, LAURIE R 1313 FRONT STREET LITITZ, PA 17543 | $ | $ | $ |
| 000165 | CAPALDO, MICHELE 566 GENESEE AVENUE STATEN ISLAND, NY 10312 | $ | $ | $ |
| 000166-A | CHAROWSKY, RICHARD   M 512 SOUTH MILL STREET SAINT CLAIR, PA 17970 | $ | $ | $ |
| 000167 | JEFFREY L FIELDS 35 S FRANKLIN ST WILKES-BARRE, PA 18701 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000172-A | COGDELL, DARYLL 510 BROAD ST NEWARK, NJ 07102 | $ | $ | $ |
| 000176-A | NYS DEPT OF LABOR UNEMPLOYMENT INSURANCE DIV HARRIMAN STATE OFC BLDG CAMPUS BLDG 12, RM 256 ALBANY, NY 12240 | $ | $ | $ |
| 000177 | STATE OF NEW JERSEY DIVISION OF EMPLOYER ACCOUNTS PO BOX 379 TRENTON, NJ 08625 | $ | $ | $ |
| 000178-A | STATE OF MISSOURI DEPARTMENT OF REVENUE BOX 475 JEFFERSON CITY, MO 65105 | $ | $ | $ |
| 000179 | STATE OF MISSOURI DEPARTMENT OF REVENUE BOX 475 JEFFERSON CITY, MO 65105 | $ | $ | $ |
| 000180-A | STATE OF MISSOURI DEPARTMENT OF REVENUE BOX 475 JEFFERSON CITY, MO 65105 | $ | $ | $ |
| 000181-B | STATE OF WISCONSIN DEPT OF REVENUE 2135 RIMROCK RD MADISON, WI 53713 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000182-A | STATE OF WISCONSIN DEPT OF REVENUE 2135 RIMROCK RD MADISON, WI 53713 | $ | $ | $ |
| 000183-B | STATE OF WISCONSIN DEPT OF REVENUE 2135 RIMROCK RD MADISON, WI 53713 | $ | $ | $ |
| 000186 | FORD, OLIVER 3532 LARKIN ROAD DEARING, GA 30808 | $ | $ | $ |
| 000187 | RUIZ, MARIA 400 RIVER DRIVE, APT 2L PASSAIC, NJ 07055 | $ | $ | $ |
| 000191 | STATE OF HAWAII - DEPT OF TAXATION ATTN: HAWAII STATE TAX COLLECTOR P O BOX 259 HONOLULU, HI 96809 | $ | $ | $ |
| 000193 | STATE OF IOWA IOWA DEPT OF REVENUE ACCOUNTS RECEIVABLE HOOVER STATE OFFICE BUILDING DES MOINES, IA 50319 | $ | $ | $ |
| 000194 | BARRON, MATILDE 202 WOODLAWN AURORA, IL 60505 | $ | $ | $ |
| 000195 | BOYD JR, PAUL L 12 STRASBURG PIKE APT E LANCASTER, PA 17602 | $ | $ | $ |
| 000208-C | SANDERS, LAMONT 1310 E. 32ND STREET SAVANNAH, GA 31404 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000210-A | KELLOUGH, REGINALD<br>4389 39TH ST. #7<br>SAN DIEGO, CA 92105 | $ | $ | $ |
| 000214-B | GEIGER, LEO V<br>204 FAIRFAX DRIVE<br>LANCASTER, PA 17603 | $ | $ | $ |
| 000219-B | ALEXANDER, GABRIEL<br>3557 SHANNON DR<br>BALTIMORE, MD 21213 | $ | $ | $ |
| 000223-B | JESSICA M ZAYAS<br>126 MADISON AVE<br>PERTH AMBOY, NJ 08861 | $ | $ | $ |
| 000226-B | MASSACHUSETTS DEPT OF REVENUE LITIGATION BUREAU, BANKRUPTCY UNIT ATTN ANNE CHAN PO BOX 9564 BOSTON, MA 02114 | $ | $ | $ |
| 000227-A | MASSACHUSETTS DEPT OF REVENUE ATTN: LITIGATION BUREAU, BANKRUPTCY UNIT PO BOX 9564 BOSTON, MA 02114 | $ | $ | $ |
| 000228-B | MASSACHUSETTS DEPT OF REVENUE LITIGATION BUREAU, BANKRUPTCY UNIT ATTN ANNE CHAN PO BOX 9564 BOSTON, MA 02114 | $ | $ | $ |
| 000230-B | SKELTON, RICHARD<br>1936 SR 16 WEST<br>GREEN COVE SPRINGS, FL 32043 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000233 | SANCHEZ, AMERICA<br>127 FRENCH ST.<br>NEW BRUNSWICK, NJ 08901 | $ | $ | $ |
| 000234 | RODRIGUEZ, ESPERANZA<br>10380 VERNON AVENUE<br>APARTMENT #2<br>MONTCLAIR, CA 91763 | $ | $ | $ |
| 000237-B | BONHAM, BRIAN<br>2625 S WEST ST  #72<br>WICHITA, KS 67217 | $ | $ | $ |
| 000248 | SHENEBERGER, GARRY<br>218 SOUTH THIRD STREET<br>COLUMBIA, PA 17512 | $ | $ | $ |
| 000251-A | PHILLIPS, JUSTIN<br>4425 RODNEY<br>MEMPHIS, TN 38116 | $ | $ | $ |
| 000262 | FOK, HENRY<br>5515 SPRINGHOUSE DRIVE<br>#34<br>PLEASONTON, CA 94588 | $ | $ | $ |
| 000264 | A AND F TRAILER MFG INC<br>1155 BELLS FERRY ROAD<br>MARIETTA, GA 30066 | $ | $ | $ |
| 000266-B | SANGHAVI, KRISHANG<br>76 JEFFERSON STREET<br>METUCHEN, NJ 08840 | $ | $ | $ |
| 000270 | MARTINEZ, SALVADOR<br>1310 JEFFERSON ST<br>CALEXICO, CA 92231 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000271-A | TRANSPORTATION, T & M<br>820 WEST 115TH ST.<br>LOS ANGELES, CA 90044 | $ | $ | $ |
| 000272 | JIMENEZ, ANA ROSA<br>909 MAIN STREET<br>PATERSON, NJ 07503 | $ | $ | $ |
| 000280-B | CAPITAL CLEANING CONTRACTORS INC CUST 59650<br>PO BOX 3063<br>HUNTINGTON STATION, NY 11746 | $ | $ | $ |
| 000285-C | INDIANA DEPT OF REVENUE<br>BANKRUPTCY SECTION ROOM N-203<br>100 NORTH SENATE AVE<br>INDIANAPOLIS, IN 46204 | $ | $ | $ |
| 000286-A | WSA SECURITY INC<br>10311 S LA CIENGA BLVD<br>LOS ANGELES, CA 90045 | $ | $ | $ |
| 000288 | BALL, ROLANDO<br>59 WEST RED FOX CT<br>MIDWAY, GA 31320 | $ | $ | $ |
| 000290 | A AND F TRAILER MFG INC<br>1155 BELLS FERRY ROAD<br>MARETTA, GA 30066 | $ | $ | $ |
| 000296-C | CECILIA DE LA ROSA<br>2003 NEW YORK AVE.<br>APT. 1B<br>UNION CITY, NJ 07087 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000297-A | JOHN C CRICK MD 2549 PARK STREET JACKSONVILLE, FL 32204 | $ | $ | $ |
| 000298-B | JOHN C CRICK MD 2549 PARK STREET JACKSONVILLE, FL 32204 | $ | $ | $ |
| 000300-A | OKLAHOMA TAX COMMISSION LEGAL DIVISION 120 N ROBINSON STE 2000W OKLAHOMA CITY, OK 73102 | $ | $ | $ |
| 000301-B | OKLAHOMA TAX COMMISSION LEGAL DIVISION 120 N ROBINSON SUITE 2000W OKLAHOMA CITY, OK 73152 | $ | $ | $ |
| 000302-A | OKLAHOMA TAX COMMISSION LEGAL DIVISION 120 N ROBINSON SUITE 2000W OKLAHOMA CITY, OK 73102 | $ | $ | $ |
| 000315-B | SHEIN, U 3245 EAST CALLE BAJA AVENUE WEST COVINA, CA 91792 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000325-B | INDIANA DEPT OF REVENUE BANKRUPTCY SECTION 100 NORTH SENATE AVE ROOM N203 INDIANAPOLIS, IN 46204 | $ | $ | $ |
| 000327-A | LOUISIANA DEPT OF REVENUE ATTN: DANICE SIMS PO BOX 66658 BATON ROUGE, LA 70896 | $ | $ | $ |
| 000328-B | LOUISIANA DEPT OF REVENUE ATTN: DANICE SIMS PO BOX 66658 BATON ROUGE, LA 70896 | $ | $ | $ |
| 000329-A | STATE OF LOUISIANA DEPARTMENT OF REVENUE PO BOX 66658 BATON ROUGE, LA 70896 | $ | $ | $ |
| 000330-B | STATE OF LOUISIANA DEPARTMENT OF REVENUE PO BOX 66658 BATON ROUGE, LA 70896 | $ | $ | $ |
| 000331-A | STATE OF LOUISIANA DEPARTMENT OF REVENUE PO BOX 66658 BATON ROUGE, LA 70896 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000332 | LOUISIANA DEPT OF REVENUE PO BOX 66658 BATON ROUGE, LA 70896 | $ | $ | $ |
| 000333-A | STATE OF OREGON DEPARTMENT OF REVENUE REVENUE BUILDING 955 CENTER STREET NE SALEM, OR 97301 | $ | $ | $ |
| 000339 | WASHINGTON, GARRY 6604 ENGLISH OAKS RD APT B PARKVILLE, MD 21234 | $ | $ | $ |
| 000341 | ROSA, REINALDO 713 WEST GORDON STREET ALLENTOWN, PA 18102 | $ | $ | $ |
| 000343-B | MILLS, AUDLEY D 14604 KINDERHOOK TERRACE BURTONSVILLE, MD 20866 | $ | $ | $ |
| 000344 | MARTINEZ, JENRY 335 SOUTH PRINCE STREET APARTMENT 3 LANCASTER, PA 17603 | $ | $ | $ |
| 000345 | LORES, EMMA 335 SOUTH PRINCE STREET APARTMENT 3 LANCASTER, PA 17603 | $ | $ | $ |
| 000346-A | MATTHEWS, RACHEL 18 MASSA LANE APARTMENT C7 EDGEWATER, NJ 07020 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000350 | HUERECA, HUGO<br>15018 GREVILLEA STREET<br>LAWNDALE, CA 90260 | $ | $ | $ |
| 000351 | CHAPMAN, DARRYL<br>471 EDGEWOOD<br>AKRON, OH 44307 | $ | $ | $ |
| 000354 | LOPEZ, ASTRID<br>4760 N WEST 24 COURT<br>APARTMENT B 216<br>LAUDERDALE LAJES, FL 33313 | $ | $ | $ |
| 000358 | NEWSON, SIDNEY<br>793 NANCY LANE<br>LANCASTER, PA 17602 | $ | $ | $ |
| 000360 | KNELLER, SHERRY ANN<br>138 HOWARD STREET<br>OLD FORGE, PA 18518 | $ | $ | $ |
| 000366-A | KDR INC<br>559 SOUTH ATCHINSON STREET<br>ANAHEIM, CA 92805 | $ | $ | $ |
| 000367 | GONZALEZ, GISELA<br>7 UNION HILL LINE<br>CARSON, CA 90745 | $ | $ | $ |
| 000369 | JEFFRIES, MARY<br>PO BOX 1028<br>MEMPHIS, TN 38101 | $ | $ | $ |
| 000373 | CORTES, JUAN<br>2914 E ST.<br>SAN DIEGO, CA 92102 | $ | $ | $ |
| 000374-A | SALAS, MANUEL<br>3734 EAST 52ND STREET<br>APARTMENT #B<br>MAYWOOD, CA 90270 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000375-A | FERREIRA, SILVIA 233 FAIRVIEW LANE SCHERERVILLE, IN 46375 | $ | $ | $ |
| 000377-B | RODRIGUEZ, AMARIS I 35 PARK VIEW DRIVE WILLOW STREET, PA 17584 | $ | $ | $ |
| 000399-B | ANDREA WEBB 828 WINDSOR PERRINEVILLE E WINDSOR, NJ 08520 | $ | $ | $ |
| 000400-B | ROSALINA G ANTAO 422 CHESTNUT ST KEARNY, NJ 07032 | $ | $ | $ |
| 000415-A | DEPT OF TREASURY- IRS PO BOX 9112, JFK BLDG STOP 20800 BOSTON, MA 02203 | $ | $ | $ |
| 000416-B | PENNSYLVANIA DEPT OF REVENUE COMMONWEALTH OF PENNSYLVANIA BANKRUPTCY DIVISION DEPT 280946 HAMSBURG, PA 17128 | $ | $ | $ |
| 000502 | GILBERTO RODRIGUEZ 1616 1/2 E SAN VINCENTS ST COMPTON, CA 90221 | $ | $ | $ |
| 000508 | COMMONWEALTH OF KY REVENUE CABINET 100 FAIR OAKS, 5TH FL PO BOX 491 ATTN: WENDY L. STEPHENS FRANKFORT, KY 40602 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000511-A | NYS DEPT OF TAXATION & FINANCE ATTN: BANKRUPTCY SECTION P O BOX 5300 ALBANY, NY 12205 | $ | $ | $ |
| 000521 | KENNETH P OLIVA 8 HALE COURT BASKING RIDGE, NJ 07920 | $ | $ | $ |
| 000545-B | VEYSMAN, MARINA 45 MEDICI DR SOMERSET, NJ 08873 | $ | $ | $ |
| 000550-B | CAROLYN SORGE 3626 HAMPTON GLEN PLACE JACKSONVILLE, FL 32257 | $ | $ | $ |
| 000564-A | SHANA K THOM 11715 GOSHEN AVE LOS ANGELES, CA 90094 | $ | $ | $ |
| 000577-A | UNEMPLOYMENT INSURANCE PO BOX 8914 MADISON, WI 53708 | $ | $ | $ |
| 000578-A | UNEMPLOYMENT INSURANCE PO BOX 8914 MADISON, WI 53708 | $ | $ | $ |
| 000580-C | CARTER, TONY 914 ARMSTRONG BLVD. NORTH APT 2 ST JAMES, MN 56081 | $ | $ | $ |
| 000591-A | MARTINEZ, ALAN MARCOS 67 REVERE AVE UNION NJ 07083 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000592-A | KAUFMANN, JOSEPH 51 SIMONSON AVENUE STATEN ISLAND, NY 10303 | $ | $ | $ |
| 000594 | REYES, DORIS N 117 N THIRD STREET COLUMBIA, PA 17512 | $ | $ | $ |
| 000596 | GARCIA, JOSE 702 EAST COCOA STREET COMPTON, CA 90221 | $ | $ | $ |
| 000597 | NARVAEZ, VIVIANA 8215 SHADOW OAKS DR APT 42123 CHARLOTTE, NC 28269 | $ | $ | $ |
| 000598 | NARVAEZ, NELSON 8215 SHADOW OAKS DR APT 421 CHARLOTTE, NC 28269 | $ | $ | $ |
| 000599-A | TORRES-MARTINEZ, LUIS 25 GARDEN COURT APT 4 LANCASTER, PA 17602 | $ | $ | $ |
| 000600 | CABRERA, JUAN 19126 DELIGHT STREET CANYON COUNTRY, CA 91351 | $ | $ | $ |
| 000601 | CARTER, GEORGIA 1608 GABAY MEMPHIS, TN 38106 | $ | $ | $ |
| 000602 | LODOS, VIRGINIA 2118 INGALLS AVE LINDEN, NJ 07036 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| 000603-A | BONE, STEPHEN A. 1729 SW 45TH STREET CAPE CORAL, FL 33914 | $ | $ | $ |
| 000605-B | AGRAWAL, JYOTI KUMAR 63 BULGER AVENUE NEW MILFORD, NJ 07646 | $ | $ | $ |
| 000606 | ESQUERRA-BORRELL, AMILKAR L 737 E MADISON ST LANCASTER, PA 17602 | $ | $ | $ |
| 000607-A | INDIANA DEPT OF REVENUE BANKRUPTCY SECTION, ROOM N-203 100 NORTH SENATE AVE INDIANAPOLIS, IN 46204 | $ | $ | $ |
| 000608 | STATE OF MINNESOTA, DEPT OF REVENUE COLLECTION DIVISION BANKRUPTCY SECTION PO BOX 64447 SAINT PAUL, MN 55164 | $ | $ | $ |
| 000610 | FONT, PABLO 412 MANOR STREET LANCASTER, PA 17603 | $ | $ | $ |
| 000613-B | BLANDINO, MARCOS PO BOX 1260 PATERSON, NJ 07509 | $ | $ | $ |
| 000620-B | RIVERA, WILFREDO 531 DAUPHIN STREET LANCASTER, PA 17602 | $ | $ | $ |
| 000622-B | SANTOS, ANTONIO 14 BRISTOL COOURT LIVINGSTON, NJ 07039 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000625-A | CORTEZ, TAYDE 50 VAN WINKLE AVENUE APARTMENT #3 PASSAIC, NJ 07055 | $ | $ | $ |
| 000626-C | POLANCO-VALDEZ, ELSA 1700 NEW YORK AVENUE APARTMENT 1 UNION CITY, NJ 07087 | $ | $ | $ |
| 000627 | CADILLO, LUIS E 556 EAST FREDERICK STREET LANCASTER, PA 17602 | $ | $ | $ |
| 000632-B | MORGAN, DENNIS A 3A FOAL COURT LANCASTER, PA 17602 | $ | $ | $ |
| 000645-A | SMITH, TYRONE 1209 NW 63 ST MIAMI, FL 33147 | $ | $ | $ |
| 000646 | JUAREZ, ELIZABETH 1970 E. HICKORY KANKAKEE, IL 60901 | $ | $ | $ |
| 000660-C | QUINTANA, MARICRUZ 813 EAST ELM STREET COMPTON, CA 90221 | $ | $ | $ |
| 000663 | GEORGIA DEPT OF LABOR 148 ANDREW YOUNG INTL BLVD STE 826 ATLANTA, GA 30303 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000666-B | INDIANA DEPT OF STATE REVENUE ATTN: CAROL LUSHELL BANKRUPTCY SECTION 100 N SENATE AVE RM N203 INDIANAPOLIS, IN 46204 | $ | $ | $ |
| 000667-A | INDIANA DEPT OF STATE REVENUE ATTN: CAROL LUSHELL BANKRUPTCY SECTION 100 N SENATE AVE RM N203 INDIANAPOLIS, IN 46204 | $ | $ | $ |
| 000668-B | TAX ADMINISTRATOR - DIV OF INCOME TAX 50 W GAY ST 4TH FL COLUMBUS, OH 43215 | $ | $ | $ |
| 000669 | MARINO, ANETTE M. 1202 BERGENLINE AVE. APARTMENT 9 UNION CITY, NJ 07087 | $ | $ | $ |
| 000672-A | SUAREZ, FELIX 609 LIBERTY AVENUE APT #1 NORTH BERGEN, NJ 07047 | $ | $ | $ |
| 000673-B | PATINO, EFRREN 4 WESTERN AVE. APT. 5 HIGHTSTOWN, NJ 08520 | $ | $ | $ |
| 000682-A | HURTADO, PEDRO PO. BOX.1002 HOLBROOK, NY 11741 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000686-A | IRBY, CLEOPHAS<br>3566 ROYAL ARMS DRIVE<br>MEMPHIS, TN 38115 | $ | $ | $ |
| 000689-A | MANNING, HUBERT<br>4628 EAGLEWAY<br>CRESTVIEW, FL 32539 | $ | $ | $ |
| 000690 | DORALKIS, ARIAS<br>414 MANOR STREET<br>LANCASTER, PA 17602 | $ | $ | $ |
| 000693-B | AHERN, DANIEL<br>425 AVENUE A<br>BAYONNE, NJ 07002 | $ | $ | $ |
| 000699-B | TAX COMMISSIONER - STATE OF OHIO<br>30 E BROAD ST<br>COLUMBUS, OH 43215 | $ | $ | $ |
| 000704-B | NYS DEPT OF TAXATION & FINANCE<br>ATTN: BANKRUPTCY SECTION<br>P O BOX 5300<br>ALBANY, NY 12205 | $ | $ | $ |
| 000705 | GARCIA, ALBA<br>2070 SW 68TH WAY<br>MIRAMAR, FL 33023 | $ | $ | $ |
| 000706 | FRANCO, VICTOR<br>2070 SW 68TH WAY<br>MIRAMAR, FL 33023 | $ | $ | $ |
| 000710-A | CASTILLO, FRANSISCO E.<br>229 EAST 24 TH STREET<br>PATERSON, NJ 07514 | $ | $ | $ |
| 000712 | PRICE, MARTIN D.<br>909 R ALBRIGHT AVE<br>SCRANTON, PA 18508 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| 000717-B | BRUCE TANSEY BRUCE TANSEY CUSTOM CARPENTRY 1635 AVION PLACE NAPLES, FL 34104 | $ | $ | $ |
| 000719-B | DEPT. OF LABOR & INDUSTRIAL RELATIONS PO BOX 700 HONOLULU, HI 96809 | $ | $ | $ |
| 000722-A | GINZBURG, DASHA 4525 HENRY HUDSON PKWY APT 612 RIVERDALE, NY 10471 | $ | $ | $ |
| 000728-B | HUTCHINSON, ALBERT 3944 UNIVERSITY ST. MEMPHIS, TN 38127 | $ | $ | $ |
| 000729-A | PURISCH JONAS 8415 BELLONA LN APT 913 BALTIMORE, MD 21204 | $ | $ | $ |
| 000731 | TAPIA, CARMEN 301 HEIGHTS LANE APT 3C SISTERVILLE, PA 19053 | $ | $ | $ |
| 000732 | TAPIA, MARIA 2709 N. MASCHER ST. PHILADELPHIA, PA 19133 | $ | $ | $ |
| 000734-B | ABULL HAY MARIA 504 N QUEEN ST APT 2 LANCASTER, PA 17603 | $ | $ | $ |
| 000735 | THORSON, CHRISTOPHER 100 S.WATER STREET QUASQUETON, IA 52326 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000738-A | WORKERS COMPENSATION COMMISSION ATTN: MARYE L WRIGHT WCC LEGAL SERVICES DIV P O BOX 2027 CHARLESTON, WV 25327 | $ | $ | $ |
| 000741 | GARCIA, BERENICE 11138 CITRUS AVENUE FONTANA, CA 92337 | $ | $ | $ |
| 000744-A | VERMONT DEPT OF TAXES P O BOX 429 MONTPELIER, VT 05601 | $ | $ | $ |
| 000745 | ESTEBAN, YEYLER 3213 LEMMAN DR. LOUISVILLE, KY 40216-1223 | $ | $ | $ |
| 000748 | GENERAL ELECTRIC CAPITAL CORP 1010 THOMAS EDISON BLVD SW CEDAR RAPIDS, IA 52404 | $ | $ | $ |
| 000749-A | GENERAL ELECTRIC CAPITAL CORP 1010 THOMAS EDISON BLVD SW CEDAR RAPIDS, IA 52404 | $ | $ | $ |
| 000750 | AGUIRRE, ISMAEL 417 LIBERTS AURORA, IL 60505 | $ | $ | $ |
| 000751 | JOHNSON, HAROLD L. P O BOX 3582 EL CENTRO, CA 92244 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000752 | RICHARDSON, DELORIS 264 ACADEMY STREET WILKES BARRE, PA 18702 | $ | $ | $ |
| 000766-B | LUSK, GLEN T. 4464 CASTLE HEIGHTS MEMPHIS, TN 38141 | $ | $ | $ |
| 000769-B | ZAYAS, ZULEIMA 76 KENNEDY BLVD #76 SCRANTON, PA 18504 | $ | $ | $ |
| 000770-A | ORR, PAUL 302 10TH AVE SCRANTON, PA 18504 | $ | $ | $ |
| 000773-B | PACHECO-SANCHEZ, MARCUS 1137  CAPOSE AVE SCRANTON, PA 18509 | $ | $ | $ |
| 000774-A | ARREDONDO, GUADALUPE 833 N GLADSTONE AVENUE APT 9 AURORA, IL 60506 | $ | $ | $ |
| 000776-A | AMADOR, EMMA 328 DEL RIO WAY VISTA, CA 92083 | $ | $ | $ |
| 000778-C | BRACY, TIMONTHY 637 MAGONILA AVE ELIZABETH, NJ 07206 | $ | $ | $ |
| 000785-A | GATHRIGHT, JEREMAINE 4530 ERNIE DRIVE MEMPHIS, TN 38116 | $ | $ | $ |
| 000786-B | MAZZARELLA, LINDA 649 BOW LINE DRIVE NAPLES, FL 34103 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000787-A | TIRADO, WILLIAM CARR 341 BUZON 6072 BARRIO MANI MAYAGUEZ, PR 00680 | $ | $ | $ |
| 000789-B | ABULL HAY, MARIA 504 NORTH QUEEN STREET APARTMENT 1 LANCASTER, PA 17603 | $ | $ | $ |
| 000791 | CALDERON, JOHN 10656 PEARL BERRY LOOP LAND O LAKES, FL 34638 | $ | $ | $ |
| 000792 | ELLIS, AURELIA 332 SOUTH BACKTON AVENUE LA PUENTE, CA 91744 | $ | $ | $ |
| 000793 | HOLMES, ARNETTE 525 N. MAIN AVENUE 2ND FLOOR SCRANTON, PA 18504 | $ | $ | $ |
| 000796-A | RAMIREZ, JULIO 13177 1/2 BROWONT SYLMAR, CA 91342 | $ | $ | $ |
| 000797-A | JACKSON, OLIVIA 508 LINCOLN CIRCLE WASHINGTON, GA 30673 | $ | $ | $ |
| 000798 | BOUSY, MARIE A. 6550 N WOODSTOCK ST PHILADELPHIA, PA 19138 | $ | $ | $ |
| 000807 | EUCARIO VELASQUEZ 4200 SUNNYVIEW RD NE APT 224 SALEM, OR 97305 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000808 | JOSE VARGAS 10740 FRACAR LYNWOOD, CA 90262 | $ | $ | $ |
| 000809 | ANTONIO TORRES 1245 DAISY ST #1 LONG BEACH, CA 90806 | $ | $ | $ |
| 000810 | JIARO SUAREZ 1345 CEDAR AVENUE LONG BEACH, CA 90813 | $ | $ | $ |
| 000811 | ISRAEL VALLEJO SOSA 543 W MAITLAND ST ONTARIO, CA 91762 | $ | $ | $ |
| 000812 | HUMBERTO J SILVA 1437 S MCDONNELL AVE COMMERCE, CA 90040 | $ | $ | $ |
| 000813 | ISAIAS SACRISTAN 1869 HARBOR AVENUE #3 LONG BEACH, CA 90810 | $ | $ | $ |
| 000814 | GILBERTO RODRIGUEZ 1616 1/2 E SAN VINCENTS ST COMPTON, CA 90221 | $ | $ | $ |
| 000815 | FLORENCIO RIVERA 1519 E 10TH ST #5 LONG BEACH, CA 90805 | $ | $ | $ |
| 000816 | OSCAR RAMIREZ 1467 E ELM COURT #B ONTARIO, CA 91761 | $ | $ | $ |
| 000817 | HIPOLITO RAMIREZ 1467 E ELMA CT ONTARIO, CA 91764 | $ | $ | $ |
| 000818 | OSCAR PEREZ 1031 1/2 PACIFIC AVE LONG BEACH, CA 90813 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000819 | JUAN PERALTA 9973 CENTRAL AVE MONCLAIR, CA 91763 | $ | $ | $ |
| 000820 | JUAN MANUEL PAZ 6746 GAGE AVE BELL GARDENS, CA 90201 | $ | $ | $ |
| 000821 | ALFONSO ORTIZ 2209 E EL SEGUNDO #7 COMPTON, CA 90222 | $ | $ | $ |
| 000822 | ALEJO OROSCO 12424 GREENGOOD DR APT #11 WHITTIER, CA 90604 | $ | $ | $ |
| 000823 | SERGIO OREJEL 9222 DOROTHY AVENUE SOUTH GATE, CA 90280 | $ | $ | $ |
| 000824 | JOSE OREJEL 9222 DOROTHY AVE SOUTH GATE, CA 90280 | $ | $ | $ |
| 000825 | MARTIN MENDOZA 15704 ORANGE AVE APT 142 PARAMOUNT, CA 90723 | $ | $ | $ |
| 000826 | JORGE MAGANA 1718 E FLORA ST #B ONTARIO, CA 91764 | $ | $ | $ |
| 000827 | ALBERTO LUNA 1432 NOCTA ST #C ONTARIO, CA 91764 | $ | $ | $ |
| 000828 | MAURO LOPEZ 3238 PONTIAC AVE RIVERSIDE, CA 92509 | $ | $ | $ |
| 000829 | ARTURO LOPEZ 1811 ROSEWOOD ONTARIO, CA 91764 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000830 | JAVIER HERNANDEZ<br>7622 9TH ST APT B<br>BUENA PARK, CA 90621 | $ | $ | $ |
| 000831 | DANIEL GARCIA<br>417 E 118TH ST<br>LOS ANGELES, CA 90061 | $ | $ | $ |
| 000832 | JOSE GODINEZ<br>1900 CAMPUS AVE<br>ONTARIO, CA 91761 | $ | $ | $ |
| 000833 | JOSE SANCHEZ CRUZ<br>7005 WATCHER ST<br>COMMERCE, CA 90040 | $ | $ | $ |
| 000834 | JOSE CRUZ<br>14632 SAN JOSE AVE<br>PARAMOUNT, CA 90723 | $ | $ | $ |
| 000835 | ENRIQUE COLIN<br>6840 BEAR AVE.<br>BELL GARDENS, CA 90201 | $ | $ | $ |
| 000836 | SALVADOR CHAVEZ<br>1267 N MARIN AVENUE<br>WILMINGTON, CA 90744 | $ | $ | $ |
| 000837 | CARMELO CARDENAS<br>8550 ROSE ST<br>BELLFOWER, CA 90706 | $ | $ | $ |
| 000838 | GABRIEL ARENIVAR<br>627 W 5TH ST<br>LONG BEACH, CA 90813 | $ | $ | $ |
| 000839 | JOSE ARANDA<br>6746 GAGE AVE<br>BELL GARDENS, CA 90201 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000840 | ANDRES ARANDA 6746 GAGE AVE BELL GARDENS, CA 90201 | $ | $ | $ |
| 000841 | GENARO GONZALEZ APARICIA 625 N ISLAND WILMINGTON, CA 90745 | $ | $ | $ |
| 000842 | ALFREDO ALCALA 9716 CEDAR ST BELLFLOWER, CA 90706 | $ | $ | $ |
| 000843 | EUCARIO VELASQUEZ 4200 SUNNYVIEW RD. NE APT. 224 SALEM, OR 97305 | $ | $ | $ |
| 000844 | JOSE VARGAS 10740 FRACAR LYNWOOD, CA 90262 | $ | $ | $ |
| 000845 | ANTONIO TORRES 1245 DAISY ST #1 LONG BEACH, CA 90806 | $ | $ | $ |
| 000846 | JIARO SUAREZ 1345 CEDAR AVE LONG BEACH, CA 90813 | $ | $ | $ |
| 000847 | ISRAEL VALLEJO SOSA 543 W MAITLAND ST ONTARIO, CA 91762 | $ | $ | $ |
| 000848 | HUMBERTO J SILVA 1437 S MCDONNELL AVE COMMERCE, CA 90040 | $ | $ | $ |
| 000849 | ISAIAS SACRISTAN 1869 HARBOR AVE #3 LONG BEACH, CA 90810 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000850 | GILBERTO RODRIGUEZ 1616 1/2 E SAN VINCENTE ST COMPTON, CA 90221 | $ | $ | $ |
| 000851 | FLORENCIO RIVERA 1519 E 10TH ST #5 LONG BEACH, CA 90805 | $ | $ | $ |
| 000852 | OSCAR RAMIREZ 1467 E ELM COURT #B ONTARIO, CA 91761 | $ | $ | $ |
| 000853 | HIPOLITO RAMIREZ 1467 E ELMA CT ONTARIO, CA 91764 | $ | $ | $ |
| 000854 | OSCAR PEREZ 1031 1/2 PACIFIC AVE LONG BEACH, CA 90813 | $ | $ | $ |
| 000855 | JUAN PERALTA 9973 CENTRAL AVE MONTCLAIR, CA 91763 | $ | $ | $ |
| 000856 | JUAN MANUEL PAZ 6746 GAGE AVE BELL GARDENS, CA 90201 | $ | $ | $ |
| 000857 | ALFONSO ORTIZ 2209 E EL SEGUNDO #7 COMPTON, CA 90222 | $ | $ | $ |
| 000858 | ALEJO OROSCO 12424 GREENGOOD WHITTIER, CA 90604 | $ | $ | $ |
| 000859 | SERGIO OREJEL 9222 DOROTHY AVE SOUTH GATE, CA 90280 | $ | $ | $ |
| 000860 | JOSE OREJEL 9222 DOROTHY AVE SOUTH GATE, CA 90280 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000861 | MARTIN MENDOZA 15704 ORANGE AVE APT 142 PARAMOUNT, CA 90723 | $ | $ | $ |
| 000862 | JORGE MAGANA 1718 E FLORA ST #B ONTARIO, CA 91764 | $ | $ | $ |
| 000863 | ALBERTO LUNA 1432 NOCTA ST #C ONTARIO, CA 91764 | $ | $ | $ |
| 000864 | MAURO LOPEZ 3238 PONTIAC AVE RIVERSIDE, CA 92509 | $ | $ | $ |
| 000865 | ARTURO LOPEZ 1811 ROSEWOOD ONTARIO, CA 91764 | $ | $ | $ |
| 000866 | JAVIER HERNANDEZ 7622 9TH ST APT B BUENA PARK, CA 90621 | $ | $ | $ |
| 000867 | DANIEL GARCIA 417 E 118TH ST LOS ANGELES, CA 90061 | $ | $ | $ |
| 000868 | JOSE GODINEZ 1900 CAMPUS AVE ONTARIO, CA 91761 | $ | $ | $ |
| 000869 | JOSE SANCHEZ CRUZ 7005 WATCHER ST COMMERCE, CA 90040 | $ | $ | $ |
| 000870 | JOSE CRUZ 14632 SAN JOSE AVE PARAMOUNT, CA 90723 | $ | $ | $ |
| 000871 | ENRIQUE COLIN 6840 BEAR AVE. BELL GARDENS, CA 90201 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000872 | SALVADOR CHAVEZ 1267 N MARIN AVENUE WILMINGTON, CA 90744 | $ | $ | $ |
| 000873 | CARMELO CARDENAS 8550 ROSE ST BELLFOWER, CA 90706 | $ | $ | $ |
| 000874 | GABRIEL ARENIVAR 627 W 5TH ST LONG BEACH, CA 90813 | $ | $ | $ |
| 000875 | JOSE ARANDA 6746 GAGE AVE BELL GARDENS, CA 90201 | $ | $ | $ |
| 000876 | ANDRES ARANDA 6746 GAGE AVE BELL GARDENS, CA 90201 | $ | $ | $ |
| 000877 | GENARO GONZALEZ APARICIA 625 N ISLAND WILMINGTON, CA 90745 | $ | $ | $ |
| 000878 | ALFREDO ALCALA 9716 CEDAR ST BELLFLOWER, CA 90706 | $ | $ | $ |
| 000879 | STATE OF MICHIGAN DEPT OF TREASURY ATTN: STEVEN B FLANCHER AAG P O BOX 30754 LANSING, MI 48909 | $ | $ | $ |
| 000880 | STATE OF MICHIGAN DEPT OF TREASURY P O BOX 30754 ATTN: STEVEN B FLANCHER AAG LANSING, MI 48909 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000882 | STATE OF NJ DEPT OF TREASURY ATTN DIVISION OF TAXATION PO BOX 245 TRENTON, NJ 08695 | $ | $ | $ |
| 000883 | STATE OF MICHIGAN DEPT OF TREASURY ATTN STEVEN B FLANCHER PO BOX 30754 LANSING, MI 48909 | $ | $ | $ |
| 000884 | STATE OF MICHIGAN DEPT OF TREASURY ATTN STEVEN B FLANCHER AAG PO BOX 30754 LANSING, MI 48909 | $ | $ | $ |
| 000886 | STATE OF NEW JERSEY DEPT OF TREASURY DIV OF TAXATION P O BOX 245 TRENTON, NJ 08695 | $ | $ | $ |
| 000888 | STATE OF NEW JERSEY DEPT OF LABOR - DIV OF EMPLOYER ACCTS P O BOX 379 ATTN: STANLEY DAVIS TRENTON, NJ 08625 | $ | $ | $ |
| 000889 | ROSALINO ADAME 1467 E ELMA #B ONTARIO, CA 91764 | $ | $ | $ |
| 000890-A | EMPLOYMENT DEVELOPMENT DEPT ATTN: BANKRUPTCY GROUP MIC 92E P O BOX 826880 SACRAMENTO, CA 94280 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000891-B | DEPT OF THE TREASURY IRS PO BOX 9112 JFK BLDG STOP 20800 BOSTON, MA 02203 | $ | $ | $ |
| 000892-A | PENNSYLVANIA DEPT OF REVENUE COMMONWEALTH OF PA BANKRUPTCY DIV DEPT 280946 HARRISBURG, PA 17128 | $ | $ | $ |
| 000895-B | TENNESSEE DEPT OF REVENUE ATTN ATTY GENERAL PO BOX 20207 NASHVILLE, TN 37202 | $ | $ | $ |
| 000896 | JENNIFER M VALDEZ 10400 ARROW RTE APT Q-4 RANCHO CUCAMONGA, CA 91730 | $ | $ | $ |
| 000906 | ROSALINO ADAME 1467 E ELMA #B ONTARIO, CA 91764 | $ | $ | $ |
| 000907-A | DEPT OF THE TREASURY IRS PO BOX 9112 JFK BLDG STOP 20800 BOSTON, MA 02203 | $ | $ | $ |
| 000908-B | PENNSYLVANIA DEPT OF REVENUE COMMONWEALTH OF PA BANKRUPTCY DIV DEPT 280946 HARRISBURG, PA 17128 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000912-B | INDIANA DEPT OF REVENUE ATTN BANKRUPTCY SECTION ROOM N203 100 N SENATE AVE INDIANAPOLIS, IN 46204 | $ | $ | $ |
| 000914-A | NYS DEPT OF TAXATION & FINANCE ATTN BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205 | $ | $ | $ |
| 000915 | STATE OF LOUISANA DEPT OF REVENUE PO BOX 66658 ATTN: DANICE SIMS, REV COLLECTIONS AUDIT BATON ROUGE, LA 70896 | $ | $ | $ |
| 000916-A | TAX COMMISSIONER STATE OF OHIO 3O E BROAD ST 23RD FL ATTN: REBECCA L DAUM, ATTORNEY BANKRUPTCY DIV COLUMBUS, OH 43215 | $ | $ | $ |
| 000917-B | NYS DEPT OF TAXATION & FINANCE ATTN: BANKRUPTCY SECTION P O BOX 5300 ALBANY, NY 12205 | $ | $ | $ |
| 000918-A | NYS DEPT OF TAXATION & FINANCE ATTN: BANKRUPTCY SECTION P O BOX 5300 ALBANY, NY 12205 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000920 | ALFREDO ALCALA 9716 CEDAR ST. BELLFLOWER, CA 90706 | $ | $ | $ |
| 000921 | GENARO GONZALEZ APARICIA 625 N ISLAND WILMINGTON, CA 90745 | $ | $ | $ |
| 000922 | ANDRES ARANDA 6746 GAGE AVE BELL GARDENS, CA 90201 | $ | $ | $ |
| 000923 | JOSE ARANDA 6746 GAGE AVE BELL GARDENS, CA 90201 | $ | $ | $ |
| 000924 | GABRIEL ARENIVAR 627 W 5TH ST LOMNG BEACH, CA 90813 | $ | $ | $ |
| 000925 | CARMELO CARDENAS 8550 ROSE ST BELL FOWER, CA 90706 | $ | $ | $ |
| 000926 | SALVADOR CHAVEZ 1267 N MARIN AVENUE WILMINGTON, CA 90744 | $ | $ | $ |
| 000927 | ENRIQUE COLIN 6840 BEAR AVE BELL GARDENS, CA 90201 | $ | $ | $ |
| 000928 | JOSE CRUZ 14632 SAN JOSE AVE. PARAMOUNT, CA 90723 | $ | $ | $ |
| 000929 | JOSE SANCHEZ CRUZ 7005 WATCHER ST. COMMERCE, CA 90040 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000930 | JOSE GODINEZ<br>1900 CAMPUS AVE.<br>ONTARIO, CA 91761 | $ | $ | $ |
| 000931 | DANIEL GARCIA<br>417 E 118TH ST.<br>LOS ANGELES, CA 90061 | $ | $ | $ |
| 000932 | JAVIER HERNANDEZ<br>7622 9THST APT. B<br>BUENA PARK, CA 90821 | $ | $ | $ |
| 000933 | BENJAMIN J. TIBERGHIEN<br>5130 S. CUSTER<br>WICHITA, KS 67217 | $ | $ | $ |
| 000935 | HUMBERTO J. SILVA<br>1437 S. MCDONNELL AVE<br>COMMERCE, CA 90040 | $ | $ | $ |
| 000936-A | MR. DEANE J. DRABIK<br>6844 TOBIK TRL<br>PARMA, OH 44130 | $ | $ | $ |
| 000938 | MAURO LOPEZ<br>3238 PONTIAC AVE<br>RIVERSIDE, CA 92509 | $ | $ | $ |
| 000939 | ALBERTO LUNA<br>1432 NOCTA ST #C<br>ONTARIO, CA 91764 | $ | $ | $ |
| 000940 | JORGE MAGANA<br>1718 E FLORA ST #B<br>ONTARIO, CA 91764 | $ | $ | $ |
| 000941 | MARTIN MENDOZA<br>15704 ORANGE AVE APT 142<br>PARMOUNT, CA 90723 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000942 | JOSE OREJEL 9222 DOROTHY AVENUE SOUTH GATE, CA 90280 | $ | $ | $ |
| 000943 | SERGIO OREJEL 9222 DOROTHY AVENUE SOUTH GATE, CA 90280 | $ | $ | $ |
| 000944 | ALEJO OROSCO 12424 GREENGOOD, APT#11 WHITTIER, CA 90604 | $ | $ | $ |
| 000945 | ALFONSO ORTIZ 2209 E. ELSEQUNDO- #7 COMPTON, CA 90222 | $ | $ | $ |
| 000946 | JUAN MANUEL PAZ 6746 GAGE AVENUE BELL GARDENS, CA 90201 | $ | $ | $ |
| 000947 | JUAN PERALTA 9973 CENTRAL AVE. MONTCLAIR, CA 91763 | $ | $ | $ |
| 000948 | OSCAR PEREZ 1031 1/2 PACIFIC AVENUE LONG BEACH, CA 90813 | $ | $ | $ |
| 000949 | ROSALINO ADAME 1467 E ELMA #B ONTARIO, CA 91764 | $ | $ | $ |
| 000950 | ISRAEL VALLEJO SOSA 543 W MAITLAND ST ONTARIO, CA 91762 | $ | $ | $ |
| 000951 | JIARO SUAREZ 1345 CEDAR AVE LONG BEACH, CA 90813 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000952 | ANTONIO TORRES<br>1245 DAISY ST. #1<br>LONG BEACH, CA 90806 | $ | $ | $ |
| 000953 | JOSE VARGAS<br>10740 FRACAR<br>LYNWOOD, CA 90262 | $ | $ | $ |
| 000954 | EUCARIO VELASQUEZ<br>4200 SUNNYVIEW ROAD<br>NE APT. 224<br>SALEM, OR 97305 | $ | $ | $ |
| 000955 | ANNETTE PALMATEER<br>130 WATER ST<br>WADSWORTH, OH 44281 | $ | $ | $ |
| 000956-A | HUEY P. WALKER, JR.<br>38 SURREY LANE<br>TARRYTOWN, GA 30470 | $ | $ | $ |
| 000958-B | PAULA J SENESOC<br>38 JORDAN DR<br>BOWRBONNAIS, IL 60914 | $ | $ | $ |
| 000959-A | PAULA J SENESOC<br>38 JORDAN DR<br>BOWRBONNAIS, IL 60914 | $ | $ | $ |
| 000960 | HIPOLITO RAMIREZ<br>1467 E ELMA CT<br>ONTARIO, CA 91764 | $ | $ | $ |
| 000961 | OSCAR RAMIREZ<br>1467 E ELM CT #B<br>ONTARIO, CA 91761 | $ | $ | $ |
| 000962 | FLORENCIO RIVERA<br>1519 E 10TH ST. #5<br>LONG BEACH, CA 90805 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000963 | GILBERTO RODRIGUEZ 1616 1/2 E. SAN VINCENTS ST. COMPTON, CA 90221 | $ | $ | $ |
| 000964 | ISAIAS SACRISTAN 1869 HARBOR AVENUE #3 LONG BEACH, CA 90810 | $ | $ | $ |
| 000967-B | KARLA M CARTER 5505 KELLY ANNE WAY NOBLESVILLE, IN 46062 | $ | $ | $ |
| 000969-B | DEBRA A DAVIS 13408 120TH AVE. GRAND HAVEN, MI 49417 | $ | $ | $ |
| 000970 | KEVIN M BLOCHOWSKI 480 PLUM CREEK COURT #1 BOURBONNAIS, IL 60914 | $ | $ | $ |
| 000971-A | SCOTT E PRAIRIE 3618 N VICENNES TRAIL MOMENCE, IL 60954 | $ | $ | $ |
| 000972 | ROSALINO ADAME 1467 E. ELMA #B ONTARIO, CA 91764 | $ | $ | $ |
| 000973 | ALFREDO ALCALA 9716 CEDAR ST. BELLFLOWER, CA 90106 | $ | $ | $ |
| 000974 | GENARO GONZALEZ ANARICIA 625 N ISLAND WILMINGTON, CA 90745 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000975 | ANDRES ARANDA<br>6746 GAGE AVE<br>BELL GARDENS, CA 90201 | $ | $ | $ |
| 000976 | JOSE ARANDA<br>6746 GAGE AVENUE<br>BELL GARDENS, CA 90201 | $ | $ | $ |
| 000977 | GABRIEL ARENIVAR<br>627 W. 5TH STREET<br>LONG BEACH, CA 90813 | $ | $ | $ |
| 000978 | CARMELO CARDENAS<br>8550 ROSE ST<br>BELLFOWER, CA 90706 | $ | $ | $ |
| 000979 | SALVADOR CHAVEZ<br>1267 N. MARIN AVE<br>WILMINGTON, CA 90744 | $ | $ | $ |
| 000980 | ENRIQUE COLIN<br>6840 BEAR AVE.<br>BELL, CA 90201 | $ | $ | $ |
| 000982 | JUAN PERALTA<br>9973 CENTRAL AVE.<br>MONTCLAIR, CA 91763 | $ | $ | $ |
| 000983 | OSCAR PEREZ<br>103 1/2 PACIFIC AVE<br>LONG BEACH, CA 90813 | $ | $ | $ |
| 000984 | HIPOLITO RAMIREZ<br>1467 E ELMA CT<br>ONTARIO, CA 91764 | $ | $ | $ |
| 000985 | OSCAR RAMIREZ<br>1467 E ELM CT #B<br>ONTARIO, CA 91761 | $ | $ | $ |
| 000986 | FLORENCIO RIVERA<br>1519 E 10TH ST #5<br>LONG BEACH, CA 90805 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000987 | GILBERTO RODRIGUEZ 1616 1/2 E. SAN VINCENTS ST COMPTON, CA 90221 | $ | $ | $ |
| 000988 | ISAIAS SACRISTAN 1869 HARBOR AVENUE #3 LONG BEACH, CA 90810 | $ | $ | $ |
| 000989-A | SUSAN D. HALL 1216 STANLEY STREET BURNS HARBOR, IN 46304 | $ | $ | $ |
| 000990-A | JEFFREY S. WHITE 226 COUNTRY CLUB DR DURHAM, NC 27712 | $ | $ | $ |
| 000993-B | PENNSYLVANIA DEPT OF REVENUE COMMONWEALTH OF PENNSYLVANIA BANKRUPTCY DIVISION DEPARTMENT 280948 HARRISBURG, PA 17128 | $ | $ | $ |
| 000994 | DEPARTMENT OF LABOR-TENNESSEE ATTN: ANDREW JOHNSON TOWER-8TH FLOOR 710 JAMES ROBERTSON PARKWAY NASHVILLE, TN 37243 | $ | $ | $ |
| 000995-A | DEPT OF THE TREASURY - IRS PO BOX 9112 JFK BUILDING STOP 20800 BOSTON, MA 02203 | $ | $ | $ |
| 000996 | JOSE OREJEL 9222 DOROTHY AVE SOUTH GATE, CA 90280 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000997 | TENNESSEE DEPT OF REVENUE ATTN ATTY GENERAL PO BOX 20207 NASHVILLE, TN 37202 | $ | $ | $ |
| 000998 | JOSE CRUZ 14632 SAN JOSE AVE PARAMOUNT, CA 90723 | $ | $ | $ |
| 000999 | JOSE SANCHEZ CRUZ 7005 WATCHER ST COMMERCE, CA 90040 | $ | $ | $ |
| 001000 | JOSE GODINEZ 1900 CAMPUS AVE ONTARIO, CA 91761 | $ | $ | $ |
| 001001 | DANIEL GARCIA 417 E 118TH ST LOS ANGELES, CA 90061 | $ | $ | $ |
| 001002 | JAVIER HERNANDEZ 7622 9TH ST APT. B BUENA PARK, CA 90621 | $ | $ | $ |
| 001003 | ARTURO LOPEZ 1811 ROSEWOOD ONTARIO, CA 91764 | $ | $ | $ |
| 001004 | MAURO LOPEZ 3238 PONTIAC AVE RIVERSIDE, CA 92509 | $ | $ | $ |
| 001005 | ALBERTO LUNA 1432 NOCTA ST. #C ONTARIO, CA 91764 | $ | $ | $ |
| 001006 | JORGE MAGANA 1718 E. FLORA ST. #B ONTARIO, CA 91764 | $ | $ | $ |
| 001007 | MARTIN MENDOZA 15704 ORANGE AE APT 142 PARAMOUNT, CA 90723 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001008 | SERGIO OREJEL 9222 DOROTHY AVENUE SOUTH GATE, CA 90280 | $ | $ | $ |
| 001009 | ALEJO OROSCO 12424 GREENWOOD WHITTIER, CA 90604 | $ | $ | $ |
| 001010 | ALFONSO ORTIZ 2209 E EL SEGUNDO #7 COMPTON, CA 90222 | $ | $ | $ |
| 001011 | JUAN MANUEL PAZ 6747 GAGE AVENUE BELL GARDENS, CA 90201 | $ | $ | $ |
| 001012 | HUMBERTO J SILVA 1437 S MCDONNELL AVE COMMERCE, CA 90040 | $ | $ | $ |
| 001013 | ISRAEL VALLEJO SOSA 543 W MAITLAND ST ONTARIO, CA 91762 | $ | $ | $ |
| 001014 | JIARO SUAREZ 1345 CEDAR AVE LONG BEACH, CA 90813 | $ | $ | $ |
| 001015 | ANTONIO TORRES 1245 DAISY ST #1 LONG BEACH, CA 90806 | $ | $ | $ |
| 001016 | JOSE VARGAS 10740 FRACAR LYNWOOD, CA 90262 | $ | $ | $ |
| 001017 | EUCARIO VELASQUEZ 4200 SUNNYVIEW RD NE APT 224 SALEM, OR 97305 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001018-A | MICHAEL HOWIE<br>135 TIFFANY CT<br>LOCUST GROVE, GA<br>30248 | $ | $ | $ |
| 001020 | STATE OF NJ DEPT OF LABOR<br>ATTN DIVISION OF EMPLOYER ACCTS<br>PO BOX 379<br>TRENTON, NJ 08625 | $ | $ | $ |
| 001021 | STATE OF NJ DEPT OF TREASURY<br>ATTN DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON, NJ 08695 | $ | $ | $ |
| 001023 | STATE OF NJ DIVISION OF EMPLOYER ACCTS<br>PO BOX 379<br>TRENTON, NJ 08625 | $ | $ | $ |
| 001024 | STATE OF MICHIGAN DEPT OF TREASURY<br>PO BOX 30754<br>ATTN: STEVEN B FLANCHER AAG<br>LANSING, MI 48909 | $ | $ | $ |
| 001026 | STATE OF MICHIGAN DEPT OF TREASURY<br>PO BOX 30754<br>ATTN: STEVEN B FLANCHER AAG<br>LANSING, MI 48909 | $ | $ | $ |
| 001027 | STATE OF MICHIGAN DEPT OF TREASURY<br>PO BOX 30754<br>ATTN: STEVEN B FLANCHER AAG<br>LANSING, MI 48909 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001028 | STATE OF MICHIGAN DEPT OF TREASURY PO BOX 30754 ATTN: STEVEN B FLANCHER AAG LANSING, MI 48909 | $ | $ | $ |
| 001031 | STATE OF NJ DEPT OF TREASURY ATTN DIVISION OF TAXATION PO BOX 245 TRENTON, NJ 08695 | $ | $ | $ |
| 001032 | MAURO LOPEZ 3238 PONTIAC AVE RIVERSIDE, CA 92509 | $ | $ | $ |
| 001033 | ALBERTO LUNA 1432 NOCTA ST. #C ONTARIO, CA 91764 | $ | $ | $ |
| 001034 | JORGE MAGANA 1718 E. FLORA ST #B ONTARIO, CA 91764 | $ | $ | $ |
| 001036-B | PENNSYLVANIA DEPT OF REVENUE COMMONWEALTH OF PENNSYLVANIA BANKRUPTCY DIVISION DEPARTMENT 280946 HARRISBURG, PA 17128 | $ | $ | $ |
| 001038 | ALVARO JARA ATTN DAVID A SYNDER PA 2340 S DIXIE HIGHWAY MIAMI, FL 33133 | $ | $ | $ |
| 001039 | ALVARO JARA ATTN DAVID A SNYDER PA 2340 S DIXIE HIGHWAY MIAMI, FL 33133 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001040 | ROSALINO ADAME 1467 E ELMA #B ONTARIO, CA 91764 | $ | $ | $ |
| 001041 | ALFREDO ALCALA 9716 CEDAR ST BELLFLOWER, CA 90706 | $ | $ | $ |
| 001042 | GENARO GONZALEZ APARACIA 625 N ISLAND WILMINGTON, CA 90745 | $ | $ | $ |
| 001043 | ANDRES ARANDA 6746 GAGE AVE BELL GARDENS, CA 90201 | $ | $ | $ |
| 001044 | JOSE ARANDA 6746 GAGE AVE BELL GARDENS, CA 90201 | $ | $ | $ |
| 001045 | GABRIEL ARENIVAR 627 W 5TH ST LONG BEACH, CA 90813 | $ | $ | $ |
| 001046 | CARMELO CARDENAS 8550 ROSE ST BELLFLOWER, CA 90706 | $ | $ | $ |
| 001047 | SALVADOR CHAVEZ 1267 N MARIN AVE WILMINGTON, CA 90744 | $ | $ | $ |
| 001048 | ENRIQUE COLIN 6840 BEAR AVE BELL, CA 90201 | $ | $ | $ |
| 001049 | JOSE CRUZ 14632 SAN JOSE AVE PARAMOUNT, CA 90723 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001050 | JOSE SANCHEZ CRUZ 7005 WATCHER ST COMMERCE, CA 90040 | $ | $ | $ |
| 001051 | JOSE GODINEZ 1900 CAMPUS AVE ONTARIO, CA 91761 | $ | $ | $ |
| 001052 | DANIEL GARCIA 417 E 118TH ST LOS ANGELES, CA 90061 | $ | $ | $ |
| 001053 | JAVIER HERNANDEZ 7622 9TH ST. APT. B BUENA PARK, CA 90621 | $ | $ | $ |
| 001054 | ARTURO LOPEZ 1811 ROSEWOOD ONTARIO, CA 91764 | $ | $ | $ |
| 001056 | ALFONSO ORTIZ 2209 E. EL SEGUNDO #7 COMPTON, CA 90222 | $ | $ | $ |
| 001057 | JUAN MANUEL PAZ 6746 GAGE AVENUE BELL GARDENS, CA 90201 | $ | $ | $ |
| 001058 | JUAN PERALTA 9973 CENTRAL AVE MONTCLAIR, CA 91763 | $ | $ | $ |
| 001059 | OSCAR PEREZ 103 1/2 PACIFIC AVE LONG BEACH, CA 90813 | $ | $ | $ |
| 001060 | HIPOLITO RAMIREZ 1467 E ELMA CT ONTARIO, CA 91764 | $ | $ | $ |
| 001061 | OSCAR RAMIREZ 1467 E ELM CT #B ONTARIO, CA 91761 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001062 | FLORENCIO RIVERA<br>1519 E 10TH ST. #5<br>LONG BEACH, CA 90805 | $ | $ | $ |
| 001063 | GILBERTO RODRIGUEZ<br>1616 1/2 E VINCENTS ST<br>COMPTON, CA 90221 | $ | $ | $ |
| 001064 | ISAIAS SACRISTAN<br>1869 HARBOR AVENUE #3<br>LONG BEACH, CA 90810 | $ | $ | $ |
| 001065 | HUMBERTO J. SILVA<br>1437 S. MCDONNELL AVE<br>COMMERCE, CA 90040 | $ | $ | $ |
| 001066 | ISRAEL VALLEJO SOSA<br>543 W. MAITLAND ST.<br>ONTARIO, CA 91762 | $ | $ | $ |
| 001067 | JIARO SUAREZ<br>1345 CEDAR AVE<br>LONG BEACH, CA 90813 | $ | $ | $ |
| 001068 | ANTONIO TORRES<br>1245 DAISY ST #1<br>LONG BEACH, CA 90806 | $ | $ | $ |
| 001069 | JOSE VARGAS<br>10740 FRACAR<br>LYNWOOD, CA 90262 | $ | $ | $ |
| 001070 | EUCARIO VELASQUEZ<br>4200 SUNNYVIEW RD NE APT 224<br>SALEM, OR 97305 | $ | $ | $ |
| 001071 | ALFONSO ORTIZ<br>2209 E EL SEGUNDO #7<br>COMPTON, CA 90222 | $ | $ | $ |
| 001072 | JUAN MANUEL PAZ<br>6746 GAGE AVENUE<br>BELL GARDENS, CA 90201 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001073 | JUAN PERALTA<br>9973 CENTRAL AVE<br>MONTCLAIR, CA 91763 | $ | $ | $ |
| 001074 | OSCAR PEREZ<br>1031 1/2 PACIFIC AVE<br>LONG BEACH, CA 90813 | $ | $ | $ |
| 001075 | HIPOLITO RAMIREZ<br>1467 E. ELMA CT<br>ONTARIO, CA 91764 | $ | $ | $ |
| 001076 | OSCAR RAMIREZ<br>1467 E. ELM COURT #B<br>ONTARIO, CA 91761 | $ | $ | $ |
| 001077 | FLORENCIO RIVERA<br>1519 E. 10TH ST. #5<br>LONG BEACH, CA 90805 | $ | $ | $ |
| 001078 | GILBERTO RODRIGUEZ<br>1616 1/2 E. SAN VINCENTS ST.<br>COMPTON, CA 90221 | $ | $ | $ |
| 001079 | ISAIAS SACRISTAN<br>1869 HARBOR AVE #3<br>LONG BEACH, CA 90810 | $ | $ | $ |
| 001080 | HUMBERTO J. SILVA<br>1437 S MCDONNELL AVE<br>COMMERCE, CA 90040 | $ | $ | $ |
| 001081 | ISRAEL VALLEJO SOSA<br>543 W. MAITLAND ST.<br>ONTARIO, CA 91762 | $ | $ | $ |
| 001082 | MARTIN MENDOZA<br>15704 ORANGE AVE<br>APT 142<br>PARAMOUNT, CA 90723 | $ | $ | $ |
| 001083 | JOSE OREJEL<br>9222 DOROTHY AVE<br>SOUTH GATE, CA 90280 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001084 | SERGIO OREJEL 9222 DOROTHY AVE SOUTH GATE, CA 90280 | $ | $ | $ |
| 001085 | ALEJO OROSCO 12424 BREEZEWOOD DR APT 11 WHITTIER, CA 90604 | $ | $ | $ |
| 001086 | SALVADOR CHAVEZ 1267 N MARIN AVENUE WILMINGTON, CA 90744 | $ | $ | $ |
| 001087 | ENRIQUE COLIN 6840 BEAR AVE BELL, CA 90201 | $ | $ | $ |
| 001088 | JOSE CRUZ 14632 SAN JOSE AVE PARAMOUNT, CA 90723 | $ | $ | $ |
| 001089 | JOSE SANCHEZ CRUZ 7005 WATCHER ST COMMERCE, CA 90040 | $ | $ | $ |
| 001090 | JOSE GODINEZ 1900 CAMPUS AVE ONTARIO, CA 91761 | $ | $ | $ |
| 001091 | DANIEL GARCIA 417 E 118TH STD LOS ANGELES, CA 90061 | $ | $ | $ |
| 001092 | JAVIER HERNANDEZ 7622 9TH ST APT B BUENE PARK, GA 90621 | $ | $ | $ |
| 001093 | ARTURO LOPEZ 1811 ROSEWOOD ONTARIO, CA 91764 | $ | $ | $ |
| 001094 | MAURO LOPEZ 3238 PONTIAC AVE RIVERSIDE, CA 92509 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001095 | ALBERTO LUNA<br>1432 NOCTA ST #C<br>ONTARIO, CA 91764 | $ | $ | $ |
| 001096 | JORGE MAGANA<br>1718 E FLORA ST #B<br>ONTARIO, CA 91764 | $ | $ | $ |
| 001097 | MARTIN MENDOZA<br>15704 ORANGE AVE<br>APT 142<br>PARAMOUNT, CA 90723 | $ | $ | $ |
| 001098 | JOSE OREJEL<br>9222 DOROTHY<br>AVENUE<br>SOUTH GATE, CA 90280 | $ | $ | $ |
| 001099 | SERGIO OREJEL<br>9222 DOROTHY AVE<br>SOUTH GATE, CA 90280 | $ | $ | $ |
| 001100 | ALEJO OROSCO<br>12424 BREEZEGOOD DR<br>APT 11<br>WHITTIER, CA 90604 | $ | $ | $ |
| 001102 | DEPT OF THE<br>TREASURY IRS<br>PO BOX 9112 JFK BLDG<br>STOP 20800<br>BOSTON, MA 02203 | $ | $ | $ |
| 001103 | KIMBERLY A ALLEN<br>5995 N WILDWOOD #233<br>WESTWOOD, MI 48185 | $ | $ | $ |
| 001104 | JIARO SUAREZ<br>1345 CEDAR AVE<br>LONG BEACH, CA 90813 | $ | $ | $ |
| 001105 | ANTONIO TORRES<br>1245 DAISY ST #1<br>LONG BEACH, CA 90806 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001106 | JOSE VARGAS<br>10740 FRACAR<br>LYNWOOD, CA 90262 | $ | $ | $ |
| 001107 | EUCARIO VELASQUEZ<br>4200 SUNNYVIEW RD. NE APT. 224<br>SALEM, OR 97305 | $ | $ | $ |
| 001109-B | DEPT OF TREASURY-INTERNAL REVENUE SVC<br>PO BOX 9112<br>JFK BUILDING<br>STOP 20800<br>BOSTON, MA 02203 | $ | $ | $ |
| 001110 | ROSALINO ADAME<br>1467 E. ELMA #B<br>ONTARIO, CA 91764 | $ | $ | $ |
| 001111 | ALFREDO ALCALA<br>9716 CEDAR ST<br>BELLFLOWER, CA 90706 | $ | $ | $ |
| 001112 | GENARO GONZALEZ APARICIA<br>625 N ISLAND<br>WILMINGTON, CA 90745 | $ | $ | $ |
| 001113 | ANDRES ARANDA<br>6746 GAGE AVE<br>BELL GARDENS, CA 90201 | $ | $ | $ |
| 001114 | JOSE ARANDA<br>6746 GAGE AVE<br>BELL GARDENS, CA 90201 | $ | $ | $ |
| 001115 | GABRIEL ARENIVAR<br>627 W 5TH ST<br>LONG BEACH, CA 90813 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001116 | CARMELO CARDENAS 8550 ROSE ST BELLFLOWER, CA 90706 | $ | $ | $ |
| 001117 | MICHAEL SCHWED 901 FRANKLIN AVE OCEAN, NJ 07124 | $ | $ | $ |
| 001119-A | DEBRA A DAVIS 13408 120TH AVE. GRAND HAVEN, MI 49417 | $ | $ | $ |
| 001120 | JAMIE DOLE 513 FAIRVIEW SALINA, KS 67401 | $ | $ | $ |
| 001121-A | PAUL PRAIRIE 3618 N VINCENNES TRAIL MOMENCE, IL 60954 | $ | $ | $ |
| 001122 | EICK/SWEENY DANI 560 HEMLOCK ST. RAWAY, NJ 07065 | $ | $ | $ |
| 001123 | FRANCES ANTHONY SUMMEY PO BOX 837 STANLEY, NC 28164 | $ | $ | $ |
| 001124-A | MAURA MESSINA 291 SEDGEWICK DR. MAGNOLIA, DE 19962 | $ | $ | $ |
| 001126 | BYRON A BUITENDORP 13408 120TH AVE GRAND HAVEN, MI 49417 | $ | $ | $ |
| 001127-A | DEREK M. DENOYER 1149 COBB BLVD KANKAKEE, FL 60901 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001128-B | TODD SKLAR<br>5790 FOX HOLLOW DR.<br>BOCA RATON, FL 33486 | $ | $ | $ |
| 001129-A | DERRICK THOMAS<br>1961 NEPTUNE DRIVE<br>AUGUSTA, GA 30906 | $ | $ | $ |
| 001131-B | DEBRA A DAVIS<br>13408 120TH AVE<br>GRAND HAVEN, MI<br>49417 | $ | $ | $ |
| 001132 | AMBER R GOOSTREE<br>10002 LYDIA CT<br>WICHITA, KS 67209 | $ | $ | $ |
| 001133-A | BELINDA BALSAUO<br>935 S 8TH AVENUE<br>KAUKAKEE, FL 60901 | $ | $ | $ |
| 001135 | MAGGIE MORONEY<br>2818 190TH ST.<br>WINTHROP, IA 50682 | $ | $ | $ |
| 001136 | NOEL, MANDI<br>1212 WILD TURKEY DR<br>DERBY, KS 67037 | $ | $ | $ |
| 001137-A | NYS DEPT OF<br>TAXATION & FINANCE<br>ATTN: BANKRUPTCY<br>SERVICES<br>PO BOX 5300<br>ALBANY, NY 12205 | $ | $ | $ |
| 001138 | THE STATE OF NEW<br>JERSEY<br>DIVISION OF<br>EMPLOYER ACCOUNTS<br>PO BOX 379<br>TRENTON, NJ 08625 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001139 | STATE OF NY DEPT OF LABOR ATTN: UNEMPLOYMENT INSURANCE DIVISION BUILDING 12, ROOM 256 ALBANY, NY 12240 | $ | $ | $ |
| 001140-A | NYS DEPT OF TAXATION & FINANCE ATTN: BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205 | $ | $ | $ |
| 001141-B | NYS DEPT OF TAXATION & FINANCE ATTN: BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205 | $ | $ | $ |
| 001144-B | CERTA PRO PAINTERS 9011 MIRA MESA BOULEVARD #203 SAN DIEGO, CA 92126 | $ | $ | $ |
| 001153 | GILBERT COLON 125 S CURLEY ST BALTIMORE, MD 21224 | $ | $ | $ |
| 001158-A | VALLEY INDUSTRIAL FAMILY MEDICAL 6011 N FRESNO ST 115 FRESNO, CA 93710 | $ | $ | $ |
| 001159-A | MONARCH TREE SERVICE 7290 EQUUS LANE VACAVILLE, CA 95688 | $ | $ | $ |
| 001161-B | OLASKOWITZ, STAN 51 LEO AVENUE STANHOPE, NJ 07874 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001163 | ELAINE M SININS<br>35 SINCLAIR TER<br>SHORT HILLS, NJ 07078 | $ | $ | $ |
| 001164-A | LUIS J FERNANDEZ<br>517 MOUNTAINVIEW AVE.<br>VALLEY COTTAGE, NY 10989 | $ | $ | $ |
| 001171 | RODRIGUEZ, MAXIEL<br>6408 POLK ST., APT 1<br>WEST NY, NJ 07093 | $ | $ | $ |
| 001175 | MACHAEL, THOMAS<br>5132 GLORIA ST<br>WAYNE, MI 48184 | $ | $ | $ |
| 001178-A | RIZZOLO, R LEE<br>2564 AUDREY TERACE<br>UNION, NJ 07083 | $ | $ | $ |
| 001181 | ELAINE M SININS<br>35 SINCLAIR TER<br>SHORT HILLS, NJ 07078 | $ | $ | $ |
| 001182 | ELAINE M SININS<br>35 SINCLAIR TER<br>SHORT HILLS, NJ 07078 | $ | $ | $ |
| 001183 | BARRY M SININS<br>2304 TRIDENT MAPLE ST<br>LAS VEGAS, NV 89117 | $ | $ | $ |
| 001184 | BARRY M SININS<br>2304 TRIDENT MAPLE ST<br>LAS VEGAS, NV 89117 | $ | $ | $ |
| 001186-A | MONARCH TREE SERVICE<br>7290 EQUUS LANE<br>VACAVILLE, CA 95688 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001188-A | ST AUGUSTINE ALLIGATOR FARM INC 999 ANATASIA BLVD ST AUGUSTINE, FL 32080 | $ | $ | $ |
| 001191-A | THOMAS, ELMER L POST OFFICE BOX 13 ATLANTIC, VA 23302 | $ | $ | $ |
| 001192-A | CARFRE INC DBA HANDYMAN 110 S. ROSEMEAD BLVD  SUITE G PASADENA, CA 91107 | $ | $ | $ |
| 001195-A | COOPER, PAMELA M 916 NORTH DUKE ST. LANCASTER, PA 17602 | $ | $ | $ |
| 001196 | SANDOVAL, MIGUEL 1355 ARTHUR BURCH DR LOT F 5 BOURBONNAIS, IL 60914 | $ | $ | $ |
| 001197 | MARTINEZ, AMANDA 1070 S. OSBORN KANKAKEE, IL 60901 | $ | $ | $ |
| 001199-B | NEW MEXICO DEPT OF LABOR EMPLOYMENT SECURITY DIVISION PO BOX 1928 ALBUQUERQUE, NM 87103 | $ | $ | $ |
| 001200 | PLATA, MARIA PO BOX 1435 CENTRAL ISLIP, NY 11722 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001204-A | WILSON, ROSALINA U 768 MARIETTA AVE., APT. B LANCASTER, PA 17603 | $ | $ | $ |
| 001207-B | WILSON, ROSALINA U 768 MARIETTA AVE., APT B LANCASTER, PA 17603 | $ | $ | $ |
| 001209-B | NAPLES CENTER FOR HAND 1409 KINGSLEY AVE STE 6B ORANGE PARK, FL 32073 | $ | $ | $ |
| 001210 | KNISLEY, SCOTT W 37 DUFFIELD DRIVE LITITZ, PA 17543 | $ | $ | $ |
| 001211 | OFC OF UNEMPLOYMENT COMPENSATION TAX SVC ATTN: HARRISBURG COMPLIANCE & BKCY COMMONWEALTH OF PA, DEPT OF LABOR & IND. 1171 S. CAMERON ST, RM 312 HARRISBURG, PA 17104 | $ | $ | $ |
| 001212 | OFC OF UNEMPLOYMENT COMPENSATION TAX SVC ATTN: HARRISBURG COMPLIANCE & BKCY COMMONWEALTH OF PA - DEPT OF LABOR & IND 1171 S CAMERON ST RM 312 HARRISBURG, PA 17104 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001213 | OFC OF UNEMPLOYMENT COMPENSATION TAX SVC ATTN: HARRISBURG BKCY & COMPLIANCE OFC COMMONWEALTH OF PA - DEPT OF LABOR & IND 1171 S CAMERON ST RM 312 HARRISBURG, PA 17104 | $ | $ | $ |
| 001214-A | OFC OF UNEMPLOYMENT COMPENSATION TAX SVC ATTN: HARRISBURG BKCY & COMPLIANCE OFC COMMONWEALTH OF PA - DEPT OF LABOR & IND 1171 S CAMERON ST RM 312 HARRISBURG, PA 17104 | $ | $ | $ |
| 001215-A | CUEVAS, VERONICA 678 DEL ROSA PL APT. D POMONA, CA 91768 | $ | $ | $ |
| 001216-B | KIEREN L BRIGHT 33 VALERIE AVE EPHRATA, PA 17522 | $ | $ | $ |
| 001220-A | CORNERSTONE PLASTERING 4352 CORDERO DRIVE EL DORADO HILLS, CA 95762 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001221 | ZURITA, JESUS<br>430 E. ORANGE ST. APT. 2<br>LANCASTER, PA 17602 | $ | $ | $ |
| 001223 | BINDRA, BALJEET<br>1315 APPLE AVE<br>HAYWARD, CA 94541 | $ | $ | $ |
| 001224 | SINGH, TAPINDER<br>1315 APPLIE AVE<br>#1345<br>HAYWARD, CA 94541 | $ | $ | $ |
| 001226-B | CORNERSTONE PLASTERING<br>4352 CORDERO DRIVE<br>EL DORADOHILLS, CA 95762 | $ | $ | $ |
| 001230 | HARVEY, KRIS<br>241 MAIN STREET<br>EYNON, PA 18403 | $ | $ | $ |
| 001233 | VERDON, JASON<br>1695 RIVER ST<br>SANTA CRUZ, CA 95060 | $ | $ | $ |
| 001234-A | HEIDI J SUROCK<br>9303 BELLBECK RD<br>BALTIMORE, MD 21234 | $ | $ | $ |
| 001235-A | KEVIN ABERNATHY<br>17 SUSAN CT<br>AKRON, OH 44307 | $ | $ | $ |
| 001238-B | HULSEY, MARK<br>1265 AVOCADO BLVD.<br>EL CAJON, CA 92020 | $ | $ | $ |
| 001245-B | DON'S FRAMING<br>5814 SUNGLO AVENUE<br>PORT RICHEY, FL 34668 | $ | $ | $ |
| 001246-A | SIMON, DIANE<br>5820 SUNGLO AVE<br>PORT RICHEY, FL 34653 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001247-B | SIMON, ROBERT<br>5814 SUNGLOW AVE<br>PORT RICHEY, FL 34668 | $ | $ | $ |
| 001248-A | SIMON, JAMES T<br>5814 SUNGLOW AVE<br>PORT RICHEY, FL 34668 | $ | $ | $ |
| 001251 | PEREZ, CARMELO<br>136 36TH STREET<br>APT 2<br>UNION CITY, NJ 07087 | $ | $ | $ |
| 001252 | LAWRENCE MACARO<br>104 PERSIMMON LN<br>HAMPSTEAD, NC 28443 | $ | $ | $ |
| 001253 | LAWRENCE MACARO<br>104 PERSIMMON LN<br>ATTN: LAWRENCE MACARO<br>HAMPSTEAD, NC 28443 | $ | $ | $ |
| 001254 | LAWRENCE MACARO<br>104 PERSIMMON LANE<br>HAMPSTEAD, NC 28443 | $ | $ | $ |
| 001259-A | PETER, ZOLITAN M.<br>80 LAFAYETTE LANE<br>ELKHORN, WI 53121 | $ | $ | $ |
| 001260-A | GRACIELA MARTINEZ<br>322 1/2 E STATION ST<br>KANKAKEE, IL 60901 | $ | $ | $ |
| 001266-A | MONARCH TREE SERVICE<br>7290 EQUUS LN<br>VACAVILLE, CA 95688 | $ | $ | $ |
| 001274 | BEATTY, DAWN<br>5556 MANCHESTER RD<br>AKRON, OH 44319 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001278-B | FRAZIER, WENDY 12715 METTETAL STREET DETROIT, MI 48227 | $ | $ | $ |
| 001282-B | CHRISTIANSON, JAMES A. 10095 ARROW LEAF MORENO VALLEY, CA 92557 | $ | $ | $ |
| 001286-B | DOUG LAFRANCE 117 KESTZEL RD. MOUNTAIN TOP, PA 18707 | $ | $ | $ |
| 001288 | WANDLING, BRENT 1850 W DOWNER PLACE AURORA, IL 60506 | $ | $ | $ |
| 001290 | BORGE, ARNOLD 1120 OAKDALE RD. APT 4 MODESTO, CA 95355 | $ | $ | $ |
| 001292-A | ROBERT DAIGNEAULT MD 227 N EL CAMINO REAL STE 100 ENCINITAS, CA 92024 | $ | $ | $ |
| 001293 | PULIDO, YUNEIDY 737 FIRST STREET LANCASTER, PA 17603 | $ | $ | $ |
| 001294 | GUNAWARDENE, JAYASIN 3071 ROSE AVE #322 SAN JOSE, CA 95127 | $ | $ | $ |
| 001296 | ORIHUELA, JUAN 1631 MILDRED AVE. LINDEN, NJ 07036 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001297-A | EL CAMINO MED CENTER<br>227 N EL CAMINO REAL SUITE 100<br>ENCINTIAS, CA 92024 | $ | $ | $ |
| 001298-B | TOLEDO, EDWIN D<br>41 1D CROWN CIRCLE<br>SCRANTON, PA 18505 | $ | $ | $ |
| 001299 | CLAUDIA SILVA<br>6910 MARSLE DR APT 2C<br>BALTIMORE, MD 21215 | $ | $ | $ |
| 001301 | STATE OF MICHIGAN - DEPT OF TREASURY<br>ATTN: STEVEN B FLANCHER AAG<br>P O BOX 30754<br>LANSING, MI 48909 | $ | $ | $ |
| 001302 | STATE OF MICHIGAN - DEPT OF TREASURY REVENUE DIV<br>ATTN: STEVEN B FLANCHER AAG<br>P O BOX 30754<br>LANSING, MI 48909 | $ | $ | $ |
| 001305-B | KOLLER COATINGS CORPORATION<br>2901 WEST COAST HIGHWAY<br>NEWPORT BEACH, CA 92663 | $ | $ | $ |
| 001307-A | ANNETTE PALMATEER<br>130 WATER ST.<br>WADSWORTH, OH 44281 | $ | $ | $ |
| 001309 | GIBSON, WALTER I<br>32 N. SUSSEX ST.<br>DOPVER, NJ 07801 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001313 | STATE OF MICHIGAN UIA TAX OFFICE POC UNIT 3024 W GRAND BLVD STE 11-500 DETROIT, MI 48202 | $ | $ | $ |
| 001314 | STATE OF MICHIGAN UIA TAX OFFICE POC UNIT 3024 W GRAND BLVD STE 11-500 DETROIT, MI 48202 | $ | $ | $ |
| 001316-B | HERNANDEZ, ZAINAT 101 HAMPDEN DR. MOUNTVILLE, PA 17554 | $ | $ | $ |
| 001319-A | LEWIS, ANDREW 3137 GLENDALE ST. MUSKEGON HTS, MI 49444 | $ | $ | $ |
| 001320-A | DEBRA A DAVIS 13408 120TH AVE GRAND HAVEN, MI 49417 | $ | $ | $ |
| 001325-A | MAUREEN E CRUZ 756 W VINE ST LANCASTER, PA 17603 | $ | $ | $ |
| 001326-A | AIDALIS LOPEZ 1001 AYRES CT. LANCASTER, PA 17602 | $ | $ | $ |
| 001327-A | EMMONS ROOF SERVICE PO BOX 1150 POMONA, CA 91769 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001329 | VAN DYK OIL COMPANY INC VAN DYK TANK LINES INC C/O 1405 W RIALTO AVE SAN BERNARDINO, CA 92410 | $ | $ | $ |
| 001337 | LUTZ, CHRIS 2144 OAK HOLLOW DRIVE APT 2 COLUMBIA, PA 17512 | $ | $ | $ |
| 001339 | ESTATE OF MOSTELLER, ROBERT 1823 MOREHEAD AVENUE ORLANDO, FL 32826 | $ | $ | $ |
| 001340 | MRS DEBORAH MOSTELLER WIDOW OF ROBERT MOSTELLER 1823 MOREHEAD AVE ORLANDO, FL 32826 | $ | $ | $ |
| 001343-A | AYBAR GARAICOA 45 ROSSITER AVE PATERSON, NJ 07502 | $ | $ | $ |
| 001347 | WILLSTAFF WORLDWIDE STAFFING 328 DESIARD ST MONROE, LA 71201 | $ | $ | $ |
| 001348 | MILLER, BRYCE 4800 MARCONI AVE APT 287 CARMICHAEL, CA 95608 | $ | $ | $ |
| 001351 | HALL, BARABBAS 31 ERNST STREET ROCHESTER, NY 14621 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001352 | SPC WILSON JACOB 420 KAANAPALI BASTROP, TX 78602 | $ | $ | $ |
| 001355-B | SUTTON TREE SERVICE 2236 SOUTH SANTA FE VISTA, CA 92084 | $ | $ | $ |
| 001360-B | THE PORT AUTHORITY OF NY AND NJ OFFICE OF DONALD F BURKE ESQ ATTN: EZRA BIALIK ESQ 225 PARK AVE S 13TH FL NEW YORK, NY 10003 | $ | $ | $ |
| 001361-A | GONZALES, PASQUAL 415 DONNAS LANE HOLLISTER, CA 95023 | $ | $ | $ |
| 001365 | MISSOURI DEPT OF LABOR & IND RELATIONS ATTN: MISSOURI DIV OF EMP SECURITY P O BOX 59 ATTN: LEGAL COUNSEL JEFFERSON CITY, MO 65104 | $ | $ | $ |
| 001366-A | MISSOURI DEPT OF LABOR & IND RELATIONS C/O MISSOURI DIV OF EMP SECURITY P O BOX 59 ATTN: LEGAL COUNSEL JEFFERSON CITY, MO 65104 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001369-B | BROWN, SHANE S.<br>128 TILDENVILLE SCH. RD.<br>WINTER GARDEN, FL 34787 | $ | $ | $ |
| 001371 | HERNANDEZ, TERESA<br>6139 OLVERA CT<br>CHINO, CA 91710 | $ | $ | $ |
| 001374 | OBISPO LOURDES<br>190 E FIRST ST F102<br>CLIFTON, NJ 07011 | $ | $ | $ |
| 001377 | DESINA, OSNEL<br>1139 FANSHAWE STREET<br>PHILADELPHIA, PA 19111 | $ | $ | $ |
| 001380 | RICHARD J STEWART<br>22185 CENTER ST #39<br>CASTRO VALLEY, CA 94546 | $ | $ | $ |
| 001382-A | SALINAS, JOSE LUIS<br>3333 MARINE AVENUE<br>APARTMENT # 7<br>GARDENA, CA 90249 | $ | $ | $ |
| 001383-C | NUNEZ PARAMO, MIRNA<br>3333 MARINNE<br>APARTMENT #7<br>GARDENA, CA 90247 | $ | $ | $ |
| 001388 | ROMINGER, EDWARD<br>1051 NORTH P. ST<br>LIVERMORE, CA 94551 | $ | $ | $ |
| 001390 | ALFREDO YAGUALCA<br>9620 KESTER AVE<br>NORTH HILLS, CA 91343 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001397 | ROYSTON, ROSS<br>1937 ARDITH DRIVE<br>PLEASANT HILL, CA 94550 | $ | $ | $ |
| 001398 | LIU, JINFAR<br>3 TRINITY PLACE<br>EAST HANOVER, NJ 07936 | $ | $ | $ |
| 001400-A | TANSEY, BRUCE<br>3041 SANDPIPER BAY CIR<br>NAPLES, FL 34112 | $ | $ | $ |
| 001402 | SMITH, CYNTHIA<br>PO BOX 154<br>PLYMOUTH, PA 19851 | $ | $ | $ |
| 001403 | L & J ORDONEZ BROS INC<br>138 S MAIN ST<br>HIGHTSTOWN, NJ 08520 | $ | $ | $ |
| 001405-A | SALINAS, JOEL<br>3333 MARINE AVENUE<br>APARTMENT # 7<br>GARDENA, CA 90249 | $ | $ | $ |
| 001406 | WALLACE, JASON<br>215 WEST MAINT STREET<br>PORT JERVIS, NY 12771 | $ | $ | $ |
| 001408 | BRADLEY GOLD DESIGNS INC<br>ATTN: BRADLEY WEINHOLTZ<br>22142 SALCEDO<br>MISSION VIEJO, CA 92691 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001411-B | STATE OF FLORIDA - DEPT OF REVENUE ATTN: BANKRUPTCY SECTION P O BOX 6668 ATTN: FREDERICK F RUDZIK TALLAHASSEE, FL 32314 | $ | $ | $ |
| 001412-A | STATE OF FLORIDA - DEPT OF REVENUE ATTN: BANKRUPTCY SECTION P O BOX 6668 ATTN: FREDERICK F RUDZIK TALLAHASSEE, FL 32314 | $ | $ | $ |
| 001413-B | STATE OF FLORIDA - DEPT OF REVENUE ATTN: BANKRUPTCY SECTION P O BOX 6668 ATTN: FREDERICK F RUDZIK TALLAHASSEE, FL 32314 | $ | $ | $ |
| 001414-A | STATE OF FLORIDA - DEPT OF REVENUE ATTN: BANKRUPTCY SECTION P O BOX 6668 ATTN: FREDERICK F RUDZIK TALLAHASSEE, FL 32314 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001416 | PRATT INDUSTRIES (USA) ATTN: JERRY SEVY ESQ 1800 C SARASOTA PARKWAY CONYERS, GA 30013 | $ | $ | $ |
| 001418 | MABEL VEGA 13 FLEMING AVE #3 FL NEWARK, NJ 07105 | $ | $ | $ |
| 001424-B | SEARCY, GEORGE 4479 PHILLIPS HWY. LOT89 JACKSONVILLE, FL 32207 | $ | $ | $ |
| 001425-A | JOHN L WILLIAMSON 3034 DELOR DR JACKSONVILLE, FL 32234 | $ | $ | $ |
| 001426-B | JAMES RONALD JONES 7202 SILVER LAKE TERRACE JACKSONVILLE, FL 32216 | $ | $ | $ |
| 001427-A | JONES, JAMES 224 E PISA PLACE ST. AUGUSTINE, FL 32084 | $ | $ | $ |
| 001428-B | PARRIS, ERNEST 17347 NEW BRANDY BRANCH BALDWIN, FL 32234 | $ | $ | $ |
| 001429-A | GOOD, WILLIAM 4479 PHILIPS HWY. LOT 79 JACKSONVILLE, FL 32207 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001430-B | JONES, JAN<br>4440 HEAVEN TREES RD.<br>JACKSONVILLE, FL 32207 | $ | $ | $ |
| 001431-A | CARVEY, ELISA<br>4479 PHILLIPS HW.<br>JACKSONVILLE, FL 32207 | $ | $ | $ |
| 001432-B | SUNTREE MOBILE HOME PARK<br>4479 PHILLIPS HIGHWAY<br>JACKSONVILLE, FL 32207 | $ | $ | $ |
| 001442-A | BENSON, JOHN<br>1541 W. 3RD STREET<br>SANTA ROSA, CA 98525 | $ | $ | $ |
| 001449-B | MARINO LORYN<br>2 CHELTENHAM PLACE APT 2<br>SAYREVILLE, NJ 08872 | $ | $ | $ |
| 001451-A | WILLIAMSON, GREGORY<br>331 STIPAUL<br>MEMPHIS, TN 38126 | $ | $ | $ |
| 001452 | YORK, WILLIE L.<br>505 LINDEN ST<br>SCRANTON, PA 18509 | $ | $ | $ |
| 001457-B | CORNEJO, SERAFIN<br>22190 DEPRAD ST<br>PERRIS, CA 92570 | $ | $ | $ |
| 001459-A | BARR, ANJEANNETTE<br>5731 DEWEY BLVD APT G<br>SACRAMENTO, CA 95824 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001471 | BETANCUR, ALEXANDER 319 25TH STREET APARTMENT 1 UNION CITY, NJ 07093 | $ | $ | $ |
| 001479-A | MORTENSON, RAYMOND 9 SENECA STREET STATEN ISLAND, NY 10310 | $ | $ | $ |
| 001481-B | STREBLOW, HEINZ 3022 WELLINGTON DRIVE PALMDALE, CA 93551 | $ | $ | $ |
| 001482-A | JACKSON, FRANCES 220 64TH STREET APT 12 WEST NEW YORK, NJ 07093 | $ | $ | $ |
| 001486-B | NEAL, KENNETH 255 SAGE STREET VALLEJO, CA 94589 | $ | $ | $ |
| 001489-B | ESTRADA, OMAR 386 DELAVAN NEW BRUNSWICK, NJ 08901 | $ | $ | $ |
| 001492-B | PEAV, SIM 1608 WEBSTER STREET ALAMEDA, CA 94589 | $ | $ | $ |
| 001496-A | GONZALEZ, LUZ ELENA 13632 SOUTH BERENDO GARDENA, CA 90247 | $ | $ | $ |
| 001504-A | BELLIDO, GIOVANNY 21 SOUTH SPRING ST. APT 1 ELIZABETH, NJ 07201 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001506-A | MCKENZIE, DEANDRE<br>23 FARLEY AVE<br>NEWARK, NJ 07103 | $ | $ | $ |
| 001508-A | PROFITT, SHAUN D.<br>9168 WINCHESTER RD<br>CLAY CITY, KY 40312 | $ | $ | $ |
| 001511 | SPENCE, ALAN<br>534 ST. MARY ST<br>BALTIMORE, MD 21201 | $ | $ | $ |
| 001514-A | MCGEE, NIKKIYA<br>23 FARLEY AVE.<br>NEWARK, NJ 07108 | $ | $ | $ |
| 001520 | ALLEN, LESLIE<br>PO BOX 591<br>MEMPHIS, TN 38101 | $ | $ | $ |
| 001521 | TRUDELL, PAULA<br>3767 VINEYARD AVE<br>APT 56<br>PLEASANTO, CA 94566 | $ | $ | $ |
| 001522 | HAMMONTREE, TINA<br>3767 VINEYARD AVE<br>APT 56<br>PLEASANTON, CA 94566 | $ | $ | $ |
| 001529 | RIVERA, EMERITA<br>53 WRIGHT PLACE<br>NEW BRUNSWICK, NJ 08901 | $ | $ | $ |
| 001530-A | STATE OF FLORIDA - DEPT OF REVENUE<br>ATTN: BANKRUPTCY SECTION<br>P O BOX 6668<br>ATTN: FREDERICK F RUDZIK<br>TALLAHASSEE, FL 32314 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001531-B | STATE OF FLORIDA - DEPT OF REVENUE ATTN: BANKRUPTCY SECTION P O BOX 6668 ATTN: FREDERICK F RUDZIK TALLAHASSEE, FL 32314 | $ | $ | $ |
| 001533-B | STATE OF FLORIDA - DEPT OF REVENUE ATTN: BANKRUPTCY SECTION P O BOX 6668 ATTN: FREDERICK F RUDZIK TALLAHASSEE, FL 32314 | $ | $ | $ |
| 001534 | SIMMONS, RONALD L 410 CHESTNUT ST BELLEFONTE, PA 16823 | $ | $ | $ |
| 001535 | KLEINFELD, ANNETT 2152 39TH AVE NW COCONUT CREEK, FL 33066 | $ | $ | $ |
| 001536 | KAHLON, MANJINDER P O BOX 1051 PLEASANTON, CA 94566 | $ | $ | $ |
| 001537 | MOHAMMAD, ISHMAEL 6173 BELLE FORREST DR MEMPHIS, TN 38115 | $ | $ | $ |
| 001538-A | GONZALEZ, EDDIE A 300 LINDEN STREET COLUMBIA, PA 17512 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001539-B | NEVADA DEPT OF TAXATION ATTN: BANKRUPTCY SECTION 555 E WASHINGTON AVE STE #1300 LAS VEGAS, NV 89101 | $ | $ | $ |
| 001540-A | RUBIO, JOSEPH J. 1275 W. 26TH SAN BERNARDINO, CA 92405 | $ | $ | $ |
| 001546-B | COVINGTON, CLIFFORD 34 SHERWOOD AVE, #1 ROCHESTER, NY 14619 | $ | $ | $ |
| 001577 | STATE OF ILLINOIS DEPT OF REVENUE 100 W RANDOLPH ST #7-425 ATTN: BANKRUPTCY UNIT JAMES R THOMPSON CENTER CHICAGO, IL 60601 | $ | $ | $ |
| 001578-A | ILLINOIS DEPT OF REVENUE 100 W RANDOLPH ST #7-425 ATTN: BANKRUPTCY UNIT JAMES R THOMPSON CENTER CHICAGO, IL 60601 | $ | $ | $ |
| 001579 | WEST VIRGINIA STATE TAX DIV P O BOX 766 ATTN: CHRISSY BROWN CHARLESTON, WV 25323 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001581 | RODRIGUEZ, CARLOS R 78 COUNTRY DRIVE LEOLA, PA 17540 | $ | $ | $ |
| 001582-A | CARR, SHANE 6525 W MAGNOLIA ST. PHOENEX, AZ 85043 | $ | $ | $ |
| 001583-B | JIM BROCK 3312 KEITHSHIRE WAY, APT 2 LEXINGTON, KY 40503 | $ | $ | $ |
| 001586 | CLASS, RAFAEL 328 LEON AVENUE 1ST FLOOR PERTH AMBOY, NJ 08861 | $ | $ | $ |
| 001592 | GAO, KELLY 444 HOWE AVE, APT 2 PASSAIC, NJ 07055 | $ | $ | $ |
| 001603-B | MURRAY, ODELIER 5955 LISKA LN, APT 201 SAN JOSE, CA 95119 | $ | $ | $ |
| 001604-A | VALLE, DOMITILIA 500 SOUTH EATON ST BALTIMORE, MD 21205 | $ | $ | $ |
| 001605-A | VARGAS, MOISES 19055 ENVOY AVE. CORONA, CA 92881 | $ | $ | $ |
| 001609 | ELLIS, GAYLE 43421 ALEP STREET LANCASTER, CA 93536 | $ | $ | $ |
| 001618-A | OMNIGEN 1740 W.KATELLA AVENUE STE G ORANGE, CA 92867 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001619-B | OMNIGEN 1740 W.KATELLA AVENUE STE G ORANGE, CA 92867 | $ | $ | $ |
| 001624-B | STATE OF GEORGIA DEPT OF REVENUE PO BOX 161108 ATLANTA, GA 30321 | $ | $ | $ |
| 001632 | STATE OF NY DEPT OF LABOR ATTN UNEMPLOYMENT INSURANCE DIV BLDG 12 ROOM 256 ATTN: LISA PEARSON TAX COMPLIANCE ALBANY, NY 12240 | $ | $ | $ |
| 001640-B | STATE OF DELAWARE DIVISION OF REVENUE ATTN RANDY R WELLER - MS #25 820 N FRENCH ST 8TH FL WILMINGTON, DE 19801 | $ | $ | $ |
| 001649-A | ROSE, MARJORIE 5739 ENGLE RD APT D CARMICHAEL, CA 95608 | $ | $ | $ |
| 001652 | STORM RAMIREZ 7905 KREEGER RD #104 ADELFHI, MO 20783 | $ | $ | $ |
| 001653-A | DE LA HOZ, MAYRA 8173 ROBINWOOD DR. TOBYHANNA, PA 18466 | $ | $ | $ |
| 001656 | RICHARD J STEWART 22185 CENTER ST #39 CASTRO VALLEY, CA 94546 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001659-A | JACKSON, CHARLES 25 WEST ROLLINS MEMPHIS, TN 38115 | $ | $ | $ |
| 001662-B | STATE OF FLORIDA - DEPT OF REVENUE ATTN: FREDERICK F RUDZIK BANKRUPTCY SECTION P O BOX 6668 TALLAHASSEE, FL 32314 | $ | $ | $ |
| 001664 | CASTILLO, FRANCISCO 317 WINDY LN VISTA, CA 92083 | $ | $ | $ |
| 001666 | CONNECTICUT DEPT OF REVENUE SVCS ATTN: C&E DIV BANKRUPTCY SECTION 25 SIGOURNEY ST HARTFORD, CT 06106 | $ | $ | $ |
| 001667 | CONNECTICUT DEPT OF REVENUE SERVICES ATTN: C&E DIV, BANKRUPTCY SECTION 25 SIGOURNEY ST HARTFORD, CT 06106 | $ | $ | $ |
| 001668 | CONNECTICUT DEPT OF REVENUE SERVICES ATTN: C&E DIV BANKRUPTCY SECTION 25 SIGOURNEY ST HARTFORD, CT 06106 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001669-A | VIRGINIA DEPT OF TAXATION P O BOX 2156 ATTN: ANGELA THOMPSON RICHMOND, VA 23218 | $ | $ | $ |
| 001670 | MARTINEZ, MARTIN 1125 N. BROADWAY #D206 ESCONDIDO, CA 92026 | $ | $ | $ |
| 001672 | VAN GELDER, CHERYL L. 760 SW SEVENTH STREET NAPLES, FL 34117 | $ | $ | $ |
| 001673-A | MENDEZ, MATILDE 460 N TWIN OAKS VALLEY R APT G SAN MARCOS, CA 92069 | $ | $ | $ |
| 001700-B | POLANCO VALDEZ ELSA 1700 NY AVENUE APT 1 UNION CITY, NJ 07087 | $ | $ | $ |
| 001705-A | MONSALVE JUAN CARLOS 74 MYRTLE AVE DOVER, NJ 07801 | $ | $ | $ |
| 001721-A | STATE OF DELAWARE DIV OF REVENUE 820 N FRENCH ST 8TH FL ATTN: RANDY R WELLER MS #25 WILMINGTON, DE 19801 | $ | $ | $ |
| 001723-B | MISSISSIPPI STATE TAX COMMISSION ATTN: BANKRUPTCY SECTION P O BOX 23338 JACKSON, MS 39225 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001724 | CORTEZ, IRENE 1653 RUSH VISTA, CA 92084 | $ | $ | $ |
| 001725 | PALMER ARTHUR c/o MOSS & MURPHY 1297 B ST HAYWARD, CA 94541 | $ | $ | $ |
| 001728-A | INDIANA DEPT OF WORKFORCE DEVELOPMENT WORKER TRAINING FUND ATTN: BEVERLY KOROBKIN 10 N SENATE AVE #STE200 INDIANAPOLIS, IN 46204 | $ | $ | $ |
| 001729-A | INDIANA DEPT OF WORKFORCE DEV WORKER TRAINING FUND ATTN: BEVERLY KOROBKIN 10 N SENATE AVE #SE200 INDIANAPOLIS, IN 46204 | $ | $ | $ |
| 001730 | PALMER, ARTHUR C/O MOSS & MURPHY 1297 B STREET HAYWARD, CA 94541 | $ | $ | $ |
| 001732-B | MISSISSIPPI STATE TAX COMMISSION ATTN: BANKRUPTCY SECTION P O BOX 23338 JACKSON, MS 39225 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001736 | BOARD OF CTY COMMISSIONERS JOHNSON CTY ATTN: JOHNSON COUNTY LEGAL DEPT JOHNSON COUNTY ADMIN BLDG 111 S CHERRY ST STE 3200 OLATHE, KS 66061 | $ | $ | $ |
| 001737-A | ALCALA, ALFREDO 9716 CEDAR ST BELLFLOWER, CA 90706 | $ | $ | $ |
| 001739 | GRANDA, WILSON 85 PEAPACK RD FAR HILLS, NJ 07931 | $ | $ | $ |
| 001740 | FRIDAY, CURTIS 7 MATHIASEN PL MATAWAN, NJ 07747 | $ | $ | $ |
| 001744-B | MISSOURI DEPT OF REVENUE BOX 475 JEFFERSON CITY, MO 65105 | $ | $ | $ |
| 001745 | MISSOURI DEPT OF REVENUE BOX 475 JEFFERSON CITY, MO 65105 | $ | $ | $ |
| 001746-A | MISSOURI DEPT OF REVENUE BOX 475 JEFFERSON CITY, MO 65105 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| 001753 | ILLINOIS DEPT OF EMPLOYMENT SECURITY BANKRUPTCY UNIT 10TH FL 33 S STATE ST CHICAGO, IL 60603 | $ | $ | $ |
| 001754-A | ILLINOIS DEPT OF EMPLOYMENT SECURITY ATTY GENERAL SECTION 9TH FL 33 S STATE ST CHICAGO, IL 60603 | $ | $ | $ |
| 001755-B | ILLINOIS DEPT OF EMPLOYMENT SECURITY BANKRUPTCY UNIT 10 TH FL 33 S STATE ST CHICAGO, IL 60603 | $ | $ | $ |
| 001756-A | ILLINOIS DEPT OF EMPLOYMENT SECURITY BANKRUPTCY UNIT 10TH FL 33 S STATE ST CHICAGO, IL 60603 | $ | $ | $ |
| 001757-B | ILLINOIS DEPT OF EMPLOYMENT SECURITY BANKRUPTCY UNIT 10TH FL 33 S STATE ST CHICAGO, IL 60603 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001761 | STATE OF NY DEPT OF LABOR UNEMPLOYMENT INSURANCE DIV GOV W AVERELL HARRIMAN STATE OFF BLDG BLDG 12 RM 256 ALBANY, NY 12240 | $ | $ | $ |
| 001765-B | INDIANA DEPT OF WORKFORCE DEVELOPMENT ATTN BEVERLY KOROBKIN 10 N SENATE AVE #SE200 INDIANAPOLIS, IN 46204 | $ | $ | $ |
| 001766-A | INDIANA DEPT OF WORKFORCE DEV WORKER TRA ATTN BEVERLY KOROBKIN 10 N SENATE AVE #SE200 INDIANAPOLIS, IN 46204 | $ | $ | $ |
| 001769 | WEST VIRGINIA STATE TAX DIVISION PO BOX 766 CHARLESTON, WV 25323 | $ | $ | $ |
| 001770-A | NEW MEXICO DEPT OF LABOR EMPLOYMENT SECURITY DIVISION ATTN: JASON LEWIS LEGAL SECTION PO BOX 1928 ALBUQUERQUE, NM 87103 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001771 | MASSACHUSETTS DEPT OF REVENUE LITIGATION BUREAU, BANKRUPTCY UNIT PO BOX 9564 ATTN: ANNE CHAN BOSTON, MA 02114 | $ | $ | $ |
| 001772-A | TEXAS WORKFORCE COMMISSION ATTN STEVE WHITE TWC BLDG AUSTIN, TX 78778 | $ | $ | $ |
| 001773-A | DEPT OF LABOR & INDUSTRIAL RELATIONS PO BOX 700 HONOLULU, HI 96809 | $ | $ | $ |
| 001774-B | PEGNATO & PEGNATO BLDG SYSTEMS INC C/O HAHN & BOLSON LLP 1000 WILSHIRE BLVD STE 1600 LOS ANGELES, CA 90017 | $ | $ | $ |
| 001775 | STATE OF IOWA IOWA DEPT OF REVENUE ACCTS RECEIVABLE HOOVER STATE OFFICE BLDG DES MOINES, IA 50319 | $ | $ | $ |
| 001776-A | STATE OF COLORADO DEPT OF LABOR & EMPLOY DIVISION OF EMPLOYMENT AND TRAINING PO BOX 8789 DENVER, CO 80201 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001779 | DEPT OF LABOR & TRAINING 1511 PONTIAC AVE CRANSTON, RI 02920 | $ | $ | $ |
| 001780-A | INDIANA DEPT OF WORKFORCE DEV WORKERS TRAINING FUND ATTN BEVERLY KOROBKIN 10 NORTH SENATE AVE #SE200 INDIANAPOLIS, IN 46204 | $ | $ | $ |
| 001781 | DEPT OF INDUSTRIAL RELATIONS STATE OF ALABAMA 649 MONROE ST MONTGOMERY, AL 36131 | $ | $ | $ |
| 001783-A | SOUTH CAROLINA EMPLOYMENT SECURITY COMM ATTN LEGAL DEPT PO BOX 995 COLUMBIA, SC 29202 | $ | $ | $ |
| 001784 | STATE OF NEW HAMPSHIRE DEPT OF EMP SEC 32 S MAIN ST CONCORD, NH 03301 | $ | $ | $ |
| 001786-A | STATE OF DELAWARE DEPT OF LABOR ATTN DIV OF UNEMPLOYMENT INS PO BOX 9953 WILMINGTON, DE 19809 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001787-A | STATE OF DELAWARE DEPT OF LABOR ATTN DIV OF UNEMPLOYMENT INS PO BOX 9953 WILMINGTON, DE 19809 | $ | $ | $ |
| 001788 | STATE OF DELAWARE DEPT OF LABOR ATTN DIV OF UNEMPLOYMENT INS PO BOX 9953 WILMINGTON, DE 19809 | $ | $ | $ |
| 001789 | STATE OF DELAWARE DEPT OF LABOR ATTN TRAINING TAX FUND PO BOX 9953 WILMINGTON, DE 19809 | $ | $ | $ |
| 001790 | STATE OF DELAWARE DEPT OF LABOR ATTN Division of Unemployment Insurance Training Tax Fund PO BOX 9953 WILMINGTON, DE 19809 | $ | $ | $ |
| 001791 | STATE OF DELAWARE DEPT OF LABOR DIV OF UNEMPLOYMENT INS TRAINING TAX FUN PO BOX 9953 WILMINGTON, DE 19809 | $ | $ | $ |
| 001792 | MONTEIRO, WILSON 18 3RD ST SAYREVILLE, NJ 08872 | $ | $ | $ |
| 001793 | VEGA, MIGDALIA 12 CALLE ARENAS VEGA BAJA, PR 00693 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001794 | FERNANDEZ, ILIANA 337 EAST LINCOLN AVENUE ROSELLE, NJ 07204 | $ | $ | $ |
| 001797-A | SEATON, MARK 35 MARQUETTE LANE KANKAKEE, IL 60901 | $ | $ | $ |
| 001798 | HALL, SUSAN 1216 STANLEY STREET BURNS HARBOR, IN 46304 | $ | $ | $ |
| 001799 | NARVAEZ MIGUEL 11450 CALVERT ST NORTH HOLLYWOOD, CA 91606 | $ | $ | $ |
| 001801-A | DELIGNE, JUDY 411 BRENNAN CT. S PLAINFIELD, NJ 07080 | $ | $ | $ |
| 001802-A | SOUTH CAROLINA EMPLOYMENT SECURITY COMMISSION ATTN LEGAL DEPT PO BOX 995 COLUMBIA, SC 29202 | $ | $ | $ |
| 001803 | ALBANESE, LAURIE 77 SPRUCE STREET EDISON, NJ 08837 | $ | $ | $ |
| 001804-A | SOUTH CAROLINA EMPLOYMENT SECURITY COMM ATTN LEGAL DEPT PO BOX 995 COLUMBIA, SC 29202 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001805 | STATE OF WASHINGTON EMPLOYMENT SEC DEPT ATTN U1 TAX ADMINISTRATION PO BOX 9046 OLYMPIA, WA 98507 | $ | $ | $ |
| 001806-A | SENESAC, PAULA 38 JORDAN DRIVE BOURBONNAIS, IL 60914 | $ | $ | $ |
| 001808-B | PALMERO, SONIA 345 49TH ST. BROOKLYN, NY 11220 | $ | $ | $ |
| 001809-A | PAREDES, CARLOS 27 WEST 7TH ST. PLAINFIELD, NJ 07060 | $ | $ | $ |
| 001811 | DENOYER, DEREK 1149 COBB BLVD KANKAKEE, IL 60901 | $ | $ | $ |
| 001812 | SHPITAL, ALEXANDRA 3206 APPLETON WAY WHIPPANY, NJ 07891 | $ | $ | $ |
| 001813 | HARRISON, ROBIN 9203 ESTACIA STREET RANCHO CUCAMON, CA 91730 | $ | $ | $ |
| 001814 | MARTINEZ, SALVADOR 1310 JEFFERSON ST CALEXICO, CA 92231 | $ | $ | $ |
| 001815-A | OKLAHOMA TAX COMMISSION LEGAL DIVISION 120 N ROBINSON SUITE 2000W OKLAHOMA CITY, OK 73102 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001816 | OFFICE OF UNEMPLOYMENT COMP TAX SERVICES HARRISBURG COMPLIANCE & BANKRUPTCY COMMONWEALTH OF PA, DEPT OF LABOR & IND 1171 S CAMERON ST, RM 312 HARRISBURG, PA 17104 | $ | $ | $ |
| 001817 | OFFICE OF UNEMPLOYMENT COMP TAX SERVICES COMPLIANCE OFFICE COMMONWEALTH OF PA DEPT OF LABOR & INDUSTRY 1171 S CAMERON ST RM 312 HARRISBURG, PA 17104 | $ | $ | $ |
| 001818 | EMPLOYMENT SECURITY COMMISSION OF NC 700 WADE AVE RALEIGH, NC 27605 | $ | $ | $ |
| 001819 | EMPLOYMENT SECURITY COMMISSION OF NC 700 WADE AVE. RALEIGH, NC 27605 | $ | $ | $ |
| 001820 | STATE OF MICHIGAN UIA TAX OFFICE POC UNIT STE 11 500 3024 W GRAND BLVD DETROIT, MI 48202 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001821 | STATE OF MICHIGAN UIA TAX OFFICE POC UNIT STE 11 500 3024 W GRAND BLVD DETROIT, MI 48202 | $ | $ | $ |
| 001822 | TEXAS WORKFORCE COMMISSION ATTN STEVE WHITE TWC BLDG AUSTIN, TX 78778 | $ | $ | $ |
| 001823-A | COLORADO DEPT OF LABOR & EMPLOYMENT UNEMPLOYMENT INSURANCE TAX ADMIN PO BOX 8789 DENVER, CO 80201 | $ | $ | $ |
| 001826 | STATE OF NEW JERSEY DEPT OF TREASURY DIVISION OF TAXATION PO BOX 245 TRENTON, NJ 08695 | $ | $ | $ |
| 001827 | STATE OF NEW JERSEY DEPT OF TREASURY DIVISION OF TAXATION PO BOX 245 TRENTON, NJ 08695 | $ | $ | $ |
| 001828-A | MASSACHUSETTS DEPT OF REVENUE LITIGATION BUREAU BANKRUPTCY UNIT P O BOX 9564 ATTN: ANNE CHAN BOSTON, MA 02114 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001829-B | MASSACHUSETTS DEPT OF REVENUE LITIGATION BUREAU BANKRUPTCY UNIT P O BOX 9564 ATTN: ANNE CHAN BOSTON, MA 02114 | $ | $ | $ |
| 001832 | ALEXIS HERNANDEZ 223 ATLANTIC ST ELIZABETH, NJ 07206 | $ | $ | $ |
| 001835 | WELLINGS, NICOLE 10 MILL STREET, UNIT G MEDFORD, NJ 08065 | $ | $ | $ |
| 001838-A | PADUA, NORMA 539 RIDGEWAY AVENUE SOUTH AMBOY, NJ 08879 | $ | $ | $ |
| 001839 | ROSENBLATT, BETTY 82 HERMAN DRIVE SPOTSWOOD, NJ 08884 | $ | $ | $ |
| 001840-A | NOEL, MANDI 1212 WILD TURKEY DRIVE DERBY, KS 67037 | $ | $ | $ |
| 001842 | EMPLOYMENT SECURITY COMMISSION OF NC 700 WADE AVE. RALEIGH, NC 27605 | $ | $ | $ |
| 001843 | FINAZZO, SHARON 3 BARLEY SHEAF ROAD FLEMINGTON, NJ 08822 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001844 | DEPT OF INDUSTRIAL RELATIONS STATE OF ALABAMA 659 MONROE ST MONTGOMERY, AL 36131 | $ | $ | $ |
| 001846 | CASS, PHILIP 2626 D NO WHITEWATER CLUB PALM SPRINGS, CA 92262 | $ | $ | $ |
| 001847 | VEYSMAN, MARINA 45 MEDICI DR. SOMERSET, NJ 08873 | $ | $ | $ |
| 001850-B | SIGNORILE, PATRICIA 18 4TH STREET SAYERVILLE, NJ 08872 | $ | $ | $ |
| 001853-A | ANTAO, ROSALINA 422 CHESTNUT ST 2 KEARNY, NJ 07032 | $ | $ | $ |
| 001854-B | ARMAND, DENISE 180 ROBERT PLACE SO PLAINFIELD, NJ 07080 | $ | $ | $ |
| 001857-A | OFC OF UNEMPLOYMENT COMPENSATION TAX SVC ATTN: HARRISBURG COMPLIANCE & BANKRUPTCY COMMONWEALTH OF PA DEPT OF LABOR & IND 1171 S CAMERON ST RM 312 HARRISBURG, PA 17104 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001862-A | STATE OF NEVADA DEPT OF EMPLOYMENT, TRAINING AND REHABILITATION EMPLOYMENT SECURITY DIV 500 EAST THIRD ST CARSON CITY, NV 89713 | $ | $ | $ |
| 001867 | SKLAR, TODD 5790 FOX HOLLOW DR BOCA RATON, FL 33486 | $ | $ | $ |
| 001869 | SHERMAN, RENE 322 LEOPOLE RD NASHVILLE, TN 37211 | $ | $ | $ |
| 001870 | BOLAND, ANDREW 111 BENTLEY AVENUE OLD BRIDGE, NJ 08857 | $ | $ | $ |
| 001871-A | BRIGHT, KIEREN 33 VALERIE AVE EPHRATA, PA 17522 | $ | $ | $ |
| 001874-B | HERNANDEZ, JORGE 26 BERGEN STREET GARFIELD, NJ 07026 | $ | $ | $ |
| 001876 | KANSAS DEPT OF REVENUE CIVIL TAX ENFORCEMENT PO BOX 12005 TOPEKA, KS 66612 | $ | $ | $ |
| 001877-A | ALDAVE, EDDIE 6072 CRESENT AV BUENA PARK, CA 90620 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001878 | IDAHO DEPT OF COMMERCE & LABOR EMPLOYER ACCTS BUREAU 317 MAIN ST BOISE, ID 83735 | $ | $ | $ |
| 001879-A | GEORGIA DEPT OF LABOR 148 ANDREW YOUNG INT'L BLVD STE 826 ATLANTA, GA 30303 | $ | $ | $ |
| 001880-A | SHELTON, JOSEPH 721 HONEYSUCKLE LN MIDLAND, NC 28107 | $ | $ | $ |
| 001881 | OKLAHOMA EMPLOYMENT SECURITY COMMISSION OESC LEGAL DEPT PO BOX 53039 OKLAHOMA CITY, OK 73152 | $ | $ | $ |
| 001882 | GEORGIA DEPT OF LABOR 148 ANDREW YOUNG INT'L BLVD STE 826 ATLANTA, GA 30303 | $ | $ | $ |
| 001883-A | RODRIGUEZ, JACLYN 4123 TYSON AVE PHILADELPHIA, PA 19135 | $ | $ | $ |
| 001884-A | ZIENKIEWICZ, LEONA 460 RIVER RD NUTLEY, NJ 07110 | $ | $ | $ |
| 001885 | ALVAREZ, JEREMIAH 7425 BROOKDALE DR 104 DARIEN, IL 60561 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001886 | JIMENEZ, JORGE 620 NO CHURCH AVENUE RIALTO, CA 92376 | $ | $ | $ |
| 001887 | VIRGINIA EMPLOYMENT COMMISSION COLLECTIONS UNIT RM 344 PO BOX 1358 RICHMOND, VA 23218 | $ | $ | $ |
| 001888 | SCHWED, MICHAEL 901 FRANKLIN AVE ASBURY PARK, NJ 07712 | $ | $ | $ |
| 001889-A | MELENDEZ, TANYA 17 HERITAGE GREEN DR. APT 209 FISKDALE, MA 01518 | $ | $ | $ |
| 001890 | EICK/SWEENEY, DANI 560 HEMLOCK ST. RAHWAY, NJ 07065 | $ | $ | $ |
| 001891 | ERAZO, TABATHA 10 HARBOR TER APT 3J PERTH AMBOY, NJ 08861 | $ | $ | $ |
| 001892-A | STATE OF IOWA IOWA DEPT OF REVENUE ACCTS RECEIVABLE HOOVER STATE OFFICE BLDG DES MOINES, IA 50319 | $ | $ | $ |
| 001893-B | SHEROUSE, ALMA 701 SO STAMFIELD RD APT 168 TROY, OH 45373 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001894 | DRABIK, DEANE 6844 TOBIK TRAIL PARMA HEIGHTS, OH 44130 | $ | $ | $ |
| 001895 | SLOAN, LEELANNEE 10 OVERLOOK RD SUSSEX, NJ 07461 | $ | $ | $ |
| 001896-A | SLOAN, LEELANNEE 10 OVERLOOK RD SUSSEX, NJ 07461 | $ | $ | $ |
| 001897-A | KANSAS DEPT OF REVENUE CIVIL TAX ENFORCEMENT PO BOX 12005 TOPEKA, KS 66612 | $ | $ | $ |
| 001898-A | KANSAS DEPT OF REVENUE CIVIL TAX ENFORCEMENT PO BOX 12005 TOPEKA, KS 66612 | $ | $ | $ |
| 001899-A | ALBANKIS, TRACEY 146 WEST 9TH AVENUE ROSELLE, NJ 07203 | $ | $ | $ |
| 001900-A | CHURNEY, DERYA 20 Goodwin Drive NORTH BRUNSWICK, NJ 08902 | $ | $ | $ |
| 001901 | TABATHA ERAZO 10 3J HARBOR TERR PERTH AMBOY, NJ 08861 | $ | $ | $ |
| 001902 | GONZALEZ, SONIA 41 ALDON RD MONTGOMERY, IL 60538 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001905-A | TAVARES, JOE<br>86 HUTCHINSON PLACE<br>CLARK, NJ 07066 | $ | $ | $ |
| 001906-A | ST LEDGER, BRIAN<br>113 LIVINGSTON AVE.<br>LYNDHURST, NJ 07071 | $ | $ | $ |
| 001907-A | ST LEDGER, BRIAN<br>113 LIVINGSTON AVE.<br>LYNDHURST, NJ 07071 | $ | $ | $ |
| 001909-B | STATE OF IOWA<br>IOWA DEPT OF REVENUE<br>ATTN: ACCOUNTS RECEIVABLE<br>HOOVER STATE OFC BLDG<br>DES MOINES, IA 50319 | $ | $ | $ |
| 001911 | FERRARO, JACQUELINE<br>3 SANDRA COURT<br>FLANDERS, NJ 07836 | $ | $ | $ |
| 001912-A | NYS DEPT OF TAXATION & FINANCE<br>ATTN: BANKRUPTCY SECTION<br>P O BOX 5300<br>ALBANY, NY 12205 | $ | $ | $ |
| 001913 | AGUDELO, FREN<br>61 NETCONG ROAD<br>BUDD LAKE, NJ 07828 | $ | $ | $ |
| 001915 | MORONEY, MARGARET<br>5818 190TH ST.<br>WINTHROP, IA 50682 | $ | $ | $ |
| 001919-B | ROBB, GAIL<br>1924 LOGANBERRY LANE<br>CROWN POINT, IN 46307 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001921-A | PORTER, REBECCA 133 CLOISTER LN MOORESVILLE, NC 28117 | $ | $ | $ |
| 001923 | SHIRCLIFF, SHAWNA 11420 RACE RD LOUISVILLE, KY 40291 | $ | $ | $ |
| 001924-A | LOUISIANA DEPT OF REVENUE PO BOX 66658 BATON ROUGE, LA 70896 | $ | $ | $ |
| 001926-A | COACHMAN, STEVEN 215 E. NEW YORK AURORA, IL 60505 | $ | $ | $ |
| 001928-A | NYS DEPT OF TAXATION & FINANCE ATTN BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205 | $ | $ | $ |
| 001929-B | NYS DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205 | $ | $ | $ |
| 001930-A | NYS DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001931 | STATE OF NY DEPT OF LABOR UNEMPLOYMENT INSURANCE DIV GOV W A HARRIMAN STATE OFC BLDG CAMPUS BLDG 12 RM 256 ALBANY, NY 12240 | $ | $ | $ |
| 001933 | R I DIVISION OF TAXATION ONE CAPITAL HILL PROVIDENCE, RI 02908 | $ | $ | $ |
| 001934-A | KEVIN E WILKINSON RD 2 P4-15 HAZLETON, PA 18202 | $ | $ | $ |
| 001935 | R I DIVISION OF TAXATION ONE CAPITAL HILL PROVIDENCE, RI 02908 | $ | $ | $ |
| 001936 | GEORGIA DEPT OF LABOR 148 ANDREW YOUNG INTL BLVD STE 826 ATLANTA, GA 30303 | $ | $ | $ |
| 001937-A | GEORGIA DEPT OF LABOR 148 ANDREW YOUNG INTL BLVD STE 826 ATLANTA, GA 30303 | $ | $ | $ |
| 001940 | NEBRASKA DEPT OF REVENUE ATTN BANKRUPTCY UNIT PO BOX 94818 LINCOLN, NE 68509 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001941 | CRUZ, JENNY 260 SECOND AVE BRENTWOOD, NY 11717 | $ | $ | $ |
| 001942-A | INDIANA DEPT OF WORKFORCE DEVELOPMENT ATTN BEVERLY KOROBKIN 10 NORTH SENATE AVENUE # SF200 INDIANAPOLIS, IN 46204 | $ | $ | $ |
| 001943 | STATE OF NY DEPT OF LABOR UNEMPLOYMENT INSURANCE DIVISION GOV W AVERELL HARRIMAN STATE OFFICE BLDG 12 RM 256 ALBANY, NY 12240 | $ | $ | $ |
| 001944 | DEPARTMENT OF ATTORNEY GENERAL UNEMPLOYMENT DIVISION 3030 W GRAND BLVD STE 9-600 DETROIT, MI 48202 | $ | $ | $ |
| 001945 | STATE OF MICHIGAN DEPT OF TREASURY G. MENNEN WILLIAMS BLDG 2nd FL 525 W OTTAWA ST LANSING, MI 48933 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001946 | COLORADO DEPT OF LABOR AND EMPLOYMENT UNEMPLOYMENT INSURANCE TAX ADMIN PO BOX 8789 DENVER, CO 80201 | $ | $ | $ |
| 001948 | STATE OF MICHIGAN DEPT OF TREASURY ATTN: STEVEN B. FLANCHER G. MENNEN WILLIAMS BLDG 2nd FL 525 W OTTAWA ST LANSING, MI 48933 | $ | $ | $ |
| 001950 | STATE OF NJ DEPT OF LABOR & WORKFORCE DEVELOPMENT ATTN DIVISION OF EMPLOYER ACCOUNTS PO BOX 379 TRENTON, NJ 08625 | $ | $ | $ |
| 001952-A | THE OHIO DEPT OF JOB & FAMILY SERVICES PO BOX 182404 COLUMBUS, OH 43218 | $ | $ | $ |
| 001953-B | STATE OF MARYLAND COMPTROLLER OF TREASURY RM 409, STATE OFFICE BUILDING 301 WEST PRESTON ST BALTIMORE, MD 21201 | $ | $ | $ |
| 001954 | STATE OF MARYLAND COMPTROLLER OF TREASURY RM 409, STATE OFFICE BUILDING 301 WEST PRESTON ST BALTIMORE, MD 21201 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001957 | S C EMPLOYMENT SECURITY COMMISSION LEGAL DEPT PO BOX 995 COLUMBIA, SC 29202 | $ | $ | $ |
| 001958-A | S C EMPLOYMENT SECURITY COMMISSION LEGAL DEPT PO BOX 995 COLUMBIA, SC 29202 | $ | $ | $ |
| 001961-A | COLORADO DEPT OF LABOR & EMPLOYMENT UNEMPLOYMENT INSURANCE TAX ADMINISTRATIO PO BOX 8789 DENVER, CO 80201 | $ | $ | $ |
| 001963-A | VIRGINIA DEPARTMENT OF TAXATION PO BOX 2156 ATTN: DONNIE WALKER RICHMOND, VA 23218 | $ | $ | $ |
| 001964-A | MISSISSIPPI DEPT OF EMPLOYMENT SECURITY ATTN CONTRIBUTIONS & STATUS DEPT PO BOX 22781 JACKSON, MS 39225 | $ | $ | $ |
| 001965-A | ILLINOIS DEPT OF EMPLOYMENT SECURITY ATTN: BANKRUPTCY UNIT - 1OTH FL 33 S STATE ST CHICAGO, IL 60603 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001966 | TEXASWORKFORCE COMMISSION ATTN JOHN MOORE, REG ENFORCEMENT DIV TWC BUILDING AUSTIN, TX 78778 | $ | $ | $ |
| 001967 | NJ DEPT OF LABOR & WORKFORCE DEVELOPMENT DIVISION OF EMPLOYER ACCOUNTS PO BOX 379 TRENTON, NJ 08625 | $ | $ | $ |
| 001968 | NJ DEPT OF LABOR & WORKFORCE DEVELOPMENT DIVISION OF EMPLOYER ACCOUNTS PO BOX 379 TRENTON, NJ 08625 | $ | $ | $ |
| 001969-A | ILLINOIS DEPT OF EMPLOYMENT SECURITY ATTY GENERAL SECTION 9TH FLOOR 33 S STATE ST CHICAGO, IL 60603 | $ | $ | $ |
| 001970 | ILLINOIS DEPT OF EMPLOYMENT SECURITY ATTY GENERAL SECTION 9TH FL 33 S STATE ST CHICAGO, IL 60603 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| 001972 | NJ DEPT OF LABOR & WORKFORCE DEVELOPMENT DIVISION OF EMPLOYER ACCTS STATE OF NJ PO BOX 379 TRENTON, NJ 08625 | $ | $ | $ |
| 001974-A | STATE OF NEVADA DEPT OF EMPLOYMENT TRAINING & REHABILITATION EMPLOYMENT SECURITY DIVISION 500 EAST THIRD STREET CARSON CITY, NV 89713 | $ | $ | $ |
| 001975-A | STATE OF NEVADA DEPT OF EMPLOYMENT TRAINING & REHABILITATION EMPLOYMENT SECURITY DIVISION 500 EAST THIRD STREET CARSON CITY, NV 89713 | $ | $ | $ |
| 001977 | STATE OF WISCONSIN DEPT OF WORKFORCE DEVELOPMENT UNEMPLOYMENT INSURANCE DWD-UI COLLECTION SECTION PO BOX 8914 MADISON, WI 53708 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001980 | INDIANA DEPT OF STATE REVENUE ATTN CAROL LUSHELL BANKRUPTCY SECTION 100 NORTH SENATE AVE ROOM N203 INDIANAPOLIS, IN 46204 | $ | $ | $ |
| 001981 | INDIANA DEPT OF STATE REVENUE ATTN CAROL LUSHELL BANKRUPTCY SECTION 100 NORTH SENATE AVE ROOM N203 INDIANAPOLIS, IN 46204 | $ | $ | $ |
| 001982 | INDIANA DEPT OF STATE REVENUE ATTN CAROL LUSHELL BANKRUPTCY SECTION 100 NORTH SENATE AVE ROOM N203 INDIANAPOLIS, IN 46204 | $ | $ | $ |
| 001983 | INDIANA DEPT OF STATE REVENUE BANKRUPTCY SECTION 100 NORTH SENATE AVE ROOM N203 ATTN: CAROL LUSHELL INDIANAPOLIS, IN 46204 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001984 | INDIANA DEPT OF STATE REVENUE ATTN CAROL LUSHELL BANKRUPTCY SECTION 100 N SENATE AVE RM N203 INDIANAPOLIS, IN 46204 | $ | $ | $ |
| 001985 | INDIANA DEPT OF STATE REVENUE ATTN CAROL LUSHELL BANKRUPTCY SECTION 100 N SENATE AVE RM N203 INDIANAPOLIS, IN 46204 | $ | $ | $ |
| 001986 | STATE OF MICHIGAN DEPT OF TREASURY CADILLAC PLACE 3030 W GRAND BLVD DETROIT, MI 48202 | $ | $ | $ |
| 001987 | STATE OF NEW JERSEY DEPT OF TREASURY DIVISION OF TAXATION PO BOX 245 TRENTON, NJ 08695 | $ | $ | $ |
| 001988 | STATE OF NEW JERSEY DEPT OF TREASURY DIVISION OF TAXATION PO BOX 245 TRENTON, NJ 08695 | $ | $ | $ |
| 001990 | BELLIDO GIOVANNY 21 S. SPRING ST., APT 1 ELIZABETH, NJ 07201 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001991-A | INDIANA DEPT OF REVENUE BANKRUPTCY SECTION ROOM N203 100 NORTH SENATE AVE INDIANAPOLIS, IN 46204 | $ | $ | $ |
| 001992-B | INDIANA DEPT OF REVENUE BANKRUPTCY SECTION ROOM N203 100 NORTH SENATE AVE INDIANAPOLIS, IN 46204 | $ | $ | $ |
| 001993-B | INDIANA DEPT OF REVENUE BANKRUPTY SECTION ROOM N203 100 NORTH SENATE AVE INDIANAPOLIS, IN 46204 | $ | $ | $ |
| 001994 | DEPT OF TREASURY REVENUE/AG PO BOX 30456 LANSING, MI 48909 | $ | $ | $ |
| 001996-B | INDIANA DEPT OF REVENUE BANKRUPTCY SECTION ROOM N-203 100 NORTH SENATE AVE INDIANAPOLIS, IN 46204 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001997 | MARYLAND DEPT OF LABOR LICENSING & REG 1100 NORTH EUTAW ST RM 401 BALTIMORE, MD 21201 | $ | $ | $ |
| 002000 | JOHNS, JONATHAN 4657 FILLMORE AVENUE MILVILLE, NJ 08332 | $ | $ | $ |
| 002001-A | AIRPORT GATEWAY PLAZA, LLC 638 LINDERO CANYON ROAD, #508 (fka Marian C. Aden Trust) OAK PARK, CA 91377 | $ | $ | $ |
| 002002-B | AIRPORT GATEWAY PLAZA, LLC 638 LINDERO CANYON ROAD, #508 (fka Marian C. Aden Trust) OAK PARK, CA 91377 | $ | $ | $ |
| 002003-A | AIRPORT GATEWAY PLAZA, LLC 638 LINDERO CANYON ROAD, #508 (fks Marian C. Aden Trust) OAK PARK, CA 91377 | $ | $ | $ |
| 002005 | UNEMPLOYMENT DIVISION 420 SOUTH ROOSEVELT BOX 4730 ABERDEEN, SD 57401 | $ | $ | $ |
| 002011 | IDAHO COMMERCE AND LABOR EMPLOYER ACCOUNTS BUREAU 317 W MAIN ST BOISE, ID 83735 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002021 | PADUA, NORMA 539 RIDGEWAY AVENUE SOUTH AMBOY, NJ 08879 | $ | $ | $ |
| 002023 | ROSALINA G ANTAO 422 CHESTNUT ST KEARNY, NJ 07032 | $ | $ | $ |
| 002024 | ANTAO, ROSALINA 422 CHESTNUT ST 2 KEARNY, NJ 07032 | $ | $ | $ |
| 002027-B | GALANTE, MERRLLYN 3999 OLD TOWN AVE APT D1 SAN DIEGO, CA 92110 | $ | $ | $ |
| 002028-A | MERRILYN  H GALANTE 3999 OLD TOWN AVE D#1 SAN DIEGO, CA 92110 | $ | $ | $ |
| 002030-B | MAZZARELLA, LINDA 649 BOW LINE DRIVE NAPLES, FL 34103 | $ | $ | $ |
| 002031 | ELDER CRUZ ATTORNEY JONATHAN A KELLER 1792 BELL TOWER LANE WESTON, FL 33326 | $ | $ | $ |
| 002035-A | TORRES-MARTINEZ, LUIS 25 GARDEN COURT APT 4 LANCASTER, PA 17602 | $ | $ | $ |
| 002040-B | FOWLER, RONALD S. 7808 TWIN LAKES ROAD KEYSTONE, FL 32656 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002044-A | AAL CONSTRUCTION CO., INC. 13252 SERENITY TRAILS CHINO, CA 91710 | $ | $ | $ |
| 002049 | NEAL, HARREL 22400 SOUR GRASS ROAD CORNING, CA 96021 | $ | $ | $ |
| 002052-B | DEPT. OF REVENUE PO BOX 8946 MILWAUKEE, WI 53293 | $ | $ | $ |
| 002053-A | DEPT. OF REVENUE PO BOX 93208 MILWAUKEE, WI 53293 | $ | $ | $ |
| 002054-B | DEPT. OF REVENUE PO BOX 8901 MILWAUKEE, WI 53708 | $ | $ | $ |
| 002055-A | KIEREN L BRIGHT 33 VALERIE AVE EPHARATA, PA 17522 | $ | $ | $ |
| 002056-B | BRIGHT, KIEREN 33 VALERIE AVE EPHRATA, PA 17522 | $ | $ | $ |
| 002060 | FADIL, SOUHAIL A. 4020 PITTMAN DRIVE JACKSONVILLE, FL 32207 | $ | $ | $ |
| 002064 | BOLAND, ANDREW 111 BENTLEY AVENUE OLD BRIDGE, NJ 08857 | $ | $ | $ |
| 002066-B | ANDREA WEBB 828 WINDSOR PERRINEVILLE E WINDSOR, NJ 08520 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002070-A | DEPT. OF LABOR-UNEMPLOYMENT NE WORKFORCE DEVELOPMENT-LABOR OFFICE OF LEGAL COUNSEL PO BOX 94600 LINCOLN, NE 68509 | $ | $ | $ |
| 002074 | SANCHEZ SAUCEDA, CARMEN 1681 MARION APT C KINGSBURG, CA 93631 | $ | $ | $ |
| 002080-A | PACIFIC SOUTH MEDICAL GROUP 5211 E WASHINGTON BLVD LOS ANGELES, CA 90040 | $ | $ | $ |
| 002083-B | ROSALES, RAUL 8382 DURRA LANE FONTANA, CA 92335 | $ | $ | $ |
| 002088-B | AMISON, LADELLE 1136 BEAVER AVE. BIRMINGHAM, AL 35214 | $ | $ | $ |
| 002095 | NEBR WORKFORCE DEVELOPMENT DEPT OF LABOR OFFICE OF LEGAL COUNSEL PO BOX 94600 LINCOLN, NE 68509 | $ | $ | $ |
| 002096-A | FROST, LAWRENCE L. 744 W. FALLBROOK, #84 FALLBROOK, CA 92028 | $ | $ | $ |
| 002098 | VIQUES, ANA ROSA 155 BROADWAY STREET ELIZABETH, NJ 07206 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002101-B | HENNING, LINDA<br>3326 WALL ROAD<br>GREEN COVE SPRINGS, FL 32043 | $ | $ | $ |
| 002103 | BELL, DAVID<br>2340 WOLD DEER CT<br>PASO ROBLES, CA 93446 | $ | $ | $ |
| 002105 | PIERSCH, JONAS<br>8415 BELLONA LANE APT 918<br>BALTIMORE, MD 21204 | $ | $ | $ |
| 002108-B | TOOR, HARDI<br>4182 51ST ST.<br>SAN DIEGO, CA 92105 | $ | $ | $ |
| 002111-A | SIMON, DIANE<br>5820 SUNGLO AVE<br>PORT RICHEY, FL 34653 | $ | $ | $ |
| 002124 | PURISH, JONAS<br>8415 BELLONA LN 918<br>TOWSON, MD 21204 | $ | $ | $ |
| 002125 | PURISCH JONAS<br>8415 BELLONA LN APT 913<br>BALTIMORE, MD 21204 | $ | $ | $ |
| 002127-A | CAROLYN HIGGERSON<br>2223 DEL MAR SCENIC PKWY<br>DEL MAR, CA 92014 | $ | $ | $ |
| 002129-B | THOM, SHANA<br>11715 GOSHEN AVE<br>LOS ANGELES, CA 90049 | $ | $ | $ |
| 002134 | PETERSOHN, KATHLEEN<br>95 MAGAW PLACE<br>W BABYLON, NY 11704 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002136 | MR DULAL PAL 680 LAKESIDE DR BALDWIN, NY 11510 | $ | $ | $ |
| 002138 | LOUISIANA DEPARTMENT OF REVENUE PO BOX 66658 BATON ROUGE, LA 70896 | $ | $ | $ |
| 002146 | ARENBURG, DONALD 52 PROSPECT STREET HUMMELSTOWN, PA 17036 | $ | $ | $ |
| 002152-B | FERRARO, JACQUELINE 3 SANCHA COURT FLANDERS, NJ 07836 | $ | $ | $ |
| 002155 | JACOBS, CURTIS L. 1735 GREENRIDGE RD TAMPA, FL 33619 | $ | $ | $ |
| 002160 | ZIENKIEWICZ, LEONA 460 RIVER RD NUTLEY, NJ 07110 | $ | $ | $ |
| 002164-B | JORGE HERNANDEZ 26 BERGEN STREET GARFIELD, NJ 07026 | $ | $ | $ |
| 002165-A | JORGE HERNANDEZ JR 26 BERGEN ST GARFIELD, NJ 07026 | $ | $ | $ |
| 002166-B | ELIAS, WILLIAM 425 HIGH ST 4 CHESTERTOWN, MD 21620 | $ | $ | $ |
| 002172 | THOMAS, ELMER L POST OFFICE BOX 13 ATLANTIC, VA 23303 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002184-B | WILLIAM WU CHIROPRACTIC 1666 GARNET AVENUE PMB 220 SAN DIEGO, CA 92109 | $ | $ | $ |
| 002186-A | SANFORD, DAVID C 6807 MARISOL DR HOUSTON, TX 77083 | $ | $ | $ |
| 002188 | JIMENEZ, JORGE 620 NO CHURCH AVENUE RIALTO, CA 92376 | $ | $ | $ |
| 002201 | AMADOR, IRMA 219 MASSACHUSTTS AVE BAY SHORE, NY 11706 | $ | $ | $ |
| 002202 | DELCID, SERGIA 219 MASSACHUSETTS AVE BAYSHORE, NY 11706 | $ | $ | $ |
| 002208-B | SCHREINER, BRADLEY D. 306 EDGAR ST. OLYPHANT, PA 18447 | $ | $ | $ |
| 002214 | R I DIVISION OF TAXATION ONE CAPITOL HILL PROVIDENCE, RI 02908 | $ | $ | $ |
| 002220 | LIU, JINFAR 3 TRINITY PLACE EAST HANOVER, NJ 07936 | $ | $ | $ |
| 002221-A | ERNESTO MOLORA 683 W FRONT ST PLAINFIELD, NJ 07060 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002230-B | SC DEPARTMENT OF REVENUE PO BOX 12265 COLUMBIA, SC 29211 | $ | $ | $ |
| 002232-B | MALIBU BILLING SERVICESINC 23852 PACIFIC COAST HIGHWAY MALIBU, CA 90265 | $ | $ | $ |
| 002233-A | STAR SKY PT 23852 PACIFIC COAST HWY 310 MALIBU, CA 90265 | $ | $ | $ |
| 002234-B | ATAMIAN CHIROPRACTIC 23852 PACIFIC COAST HWY MALIBU, CA 90265 | $ | $ | $ |
| 002235-A | ORTHOPEDIC MEDICAL GROUP 23852 PACIFIC COAST HWY 310 MALIBU, CA 90265 | $ | $ | $ |
| 002236-B | MELISSA MALLOY 154 PLUMERIA ST SANTA RITA, GU 96915 | $ | $ | $ |
| 002240 | SAVINELLI, MICHAEL R. 156 SOUTH HYDE PARK SCRANTON, PA 18504 | $ | $ | $ |
| 002242 | ALEXANDRA SHPITAL 3206 APPLEDON WAY WHIPPANY, NJ 07981 | $ | $ | $ |
| 002245 | FERNANDEZ, ILIANA 337 EAST LINCOLN AVENUE ROSELLE, NJ 07204 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002246-A | MALDONADO, ALFONSO 5133 S ARLINGTON LOS ANGELES, CA 90043 | $ | $ | $ |
| 002247 | GONZALEZ, ALICIA R. 4370 51ST ST. #2 SAN DIEGO, CA 92115 | $ | $ | $ |
| 002252-B | KOLLER COATINGS CORPORATION 2901 WEST COAST HIGHWAY2 SUITE 200 NEWPORT BEACH, CA 92663 | $ | $ | $ |
| 002253-A | KOLLER COATINGS CORPORATION 2901 WEST COAST HIGHWAY2 SUITE 200 NEWPORT BEACH, CA 92663 | $ | $ | $ |
| 002254-B | KOLLER COATINGS CORPORATION 2901 WEST COAST HIGHWAY 2 SUITE 200 NEWPORT BEACH, CA 92663 | $ | $ | $ |
| 002255-A | KOLLER COATINGS CORPORATION 2901 WEST COAST HIGHWAY2 SUITE 200 NEWPORT BEACH, CA 92663 | $ | $ | $ |
| 002256-B | KOLLER COATINGS CORPORATION 2901 WEST COAST HIGHWAY2 SUITE 200 NEWPORT BEACH, CA 92663 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| 002257-A | KOLLER COATINGS CORPORATION 2901 WEST COAST HIGHWAY NEWPORT BEACH, CA 92663 | $ | $ | $ |
| 002258-B | KOLLER COATINGS CORPORATION 2901 WEST COAST HIGHWAYS2 SUITE 200 NEWPORT BEACH, CA 92663 | $ | $ | $ |
| 002259-A | KOLLER COATINGS CORPORATION 2901 WEST COAST HIGHWAY STE 200 NEWPORT BEACH, CA 92663 | $ | $ | $ |
| 002262 | R I DIVISION OF TAXATION ONE CAPITOL HILL PROVIDENCE, RI 02908 | $ | $ | $ |
| 002263 | ROBIN HARRISON 9203 ESTACIA STREET RANCHO CUCAMONGA, CA 91730 | $ | $ | $ |
| 002265-A | PETER GODISH 430 ORCHARD ST SCRANTON, PA 18505 | $ | $ | $ |
| 002267-A | WILLIAMS, BILL G. 3200 SYLVANER CIRCLE SANTA CRUZ, CA 95062 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002269-A | STATE OF CONNECTICUT DEPT OF REVENUE SVC COLLECTION & ENFORCEMENT DIVISION BANKRUPTCY SECTION 25 SIGOURNEY STREET HARTFORD, CT 06106 | $ | $ | $ |
| 002270-A | STATE OF CONNECTICUT DEPT OF REVENUE SVC COLLECTION & ENFORCEMENT DIVISION BANKRUPTCY SECTION 25 SIGOURNEY STREET HARTFORD, CT 06106 | $ | $ | $ |
| 002271-A | STATE OF CONNECTICUT DEPT OF REVENUE SVC COLLECTION & ENFORCEMENT DIVISION BANKRUPTCY SECTION 25 SIGOURNEY STREET HARTFORD, CT 06106 | $ | $ | $ |
| 002273 | DEPT OF REVENUE SERVICES C&E DIVISION BANKRUPTCY SECTION 25 SIGOURNEY ST HARTFORD, CT 06106 | $ | $ | $ |
| 002278-A | SHELTON, JOSEPH 723 HONEYSUCKLE LN MIDLAND, NC 28107 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002279 | PEREZ, EPIGMENIO 1496 MARGUERITE AVENUE CORNING, CA 96021 | $ | $ | $ |
| 002284 | VEYSMAN, MARINA 45 MEDICI DR SOMERSET, NJ 08873 | $ | $ | $ |
| 002285 | THOMAS, ELMER L POST OFFICE BOX 13 ATLANTIC, VA 23303 | $ | $ | $ |
| 002286 | AYALA, SAMUEL 141 NASSAU RD APT. 2E LANCASTER, PA 17602 | $ | $ | $ |
| 002287-A | THORSON, CHRISTOPHER 100 S.WATER STREET QUASQUETON, IA 52326 | $ | $ | $ |
| 002290-A | ROSEBERRY, MARGOT 263 BARKSDALE DR. CHARLESTOWN, WV 25414 | $ | $ | $ |
| 002295-B | ALBANESE, LAURIE 77 SPRUCE STREET EDISON, NJ 08837 | $ | $ | $ |
| 002298-B | LEWIS ANDREW 3029 GLENDALE ST APT 2 MUSKEGON HTS, MI 49444 | $ | $ | $ |
| 002299 | LEWIS, ANDREW 3137 GLENDALE ST MUSKEGON, MI 49444 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002300 | TENNESSEE DEPARTMENT OF REVENUE C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE, TN 37202 | $ | $ | $ |
| 002301-A | TENNESSEE DEPARTMENT OF REVENUE C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE, TN 37202 | $ | $ | $ |
| 002302 | TENNESSEE DEPARTMENT OF REVENUE C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE, TN 37202 | $ | $ | $ |
| 002303 | TENNESSEE DEPT OF REVENUE C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE, TN 37202 | $ | $ | $ |
| 002304 | TENNESSEE DEPT OF REVENUE C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE, TN 37202 | $ | $ | $ |
| 002305 | TENNESSEE DEPT OF REVENUE C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE, TN 37202 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002308 | RHOADES BRENDA<br>16234 W. RANCHO VIEJO CT.<br>TRACY, CA 95304 | $ | $ | $ |
| 002309-A | BRINKWORTH, CHRIS M<br>179 FLORY AVE<br>MOORPARK, CA 93021 | $ | $ | $ |
| 002310-B | BRINKWORTH CHRIS M<br>179 FLORY AVE<br>MOORPARK, CA 93021 | $ | $ | $ |
| 002314 | MACARO, LARRY<br>104 PERSIMMON LANE<br>HAMPSTEAD, NC 28443 | $ | $ | $ |
| 002315 | RHOADES BRENDA<br>16234 W. RANCHO VIEJO CT.<br>TRACY, CA 95304 | $ | $ | $ |
| 002316 | LAWRENCE J MACARO<br>104 PERSIMMON LN<br>HEMPSTEAD, NC 28443 | $ | $ | $ |
| 002317 | LAWRENCE MACARO<br>104 PERSIMMON LN<br>HAMPSTEAD, NC 28443 | $ | $ | $ |
| 002325-B | CAMPANELLA, MARIA<br>432 TOURNAMENT DRIVE #8<br>UNION, NJ 07083 | $ | $ | $ |
| 002326-A | TUCKER, MICHELE<br>66 PARKSIDE ROAD<br>PLAINFIELD, NJ 07060 | $ | $ | $ |
| 002332-B | NYS DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002336 | FERNANDEZ ILIANA<br>337 EAST LINCOLN AVE<br>ROSELLE, NJ 07204 | $ | $ | $ |
| 002338 | TAYLOR, MATTHEW<br>12245 ALLISON RD<br>LONDON TWP, MI 48160 | $ | $ | $ |
| 002341 | TN DEPT OF LABOR &<br>WORKFORCE DEV<br>UNEMPLO<br>C/O TN ATTYGENERAL<br>BANKRUPTCY DIV<br>PO BOX 20207<br>NASHVILLE, TN 37202 | $ | $ | $ |
| 002342-A | TN DEPT OF LABOR &<br>WORKFORCE<br>DEVELOPMENT<br>C/O TN ATTY GENERAL<br>BANKRUPTCY DIV<br>PO BOX 20207<br>NASHVILLE, TN 37202 | $ | $ | $ |
| 002343 | TN DEPT OF LABOR &<br>WORKFORCE<br>DEVELOPMENT<br>C/O TN ATTY GENERAL<br>BANKRUPTCY DIV<br>PO BOX 20207<br>NASHVILLE, TN 37202 | $ | $ | $ |
| 002348-A | GERONDAKIS, PHILLIP<br>3810 TOBOGGEN RD<br>POLLOCK PINES, CA<br>95726 | $ | $ | $ |
| 002351 | TN DEPT OF LABOR &<br>WORKFORCE<br>DEVELOPMENT<br>C/O TN ATTY GENERAL<br>BANKRUPTCY DIV<br>PO BOX 20207<br>NASHVILLE, TN 37202 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002352 | DEPT OF LABOR AND WORKFORCE DEVELOPMENT EMPLOYMENT SECURITY DIVISION BUREAU OF UNEMPLOYMENT INSURANCE PO BOX 20207 NASHVILLE TN 37202 | $ | $ | $ |
| 002353 | TN DEPT OF LABOR & WORKFORCE DEVELOPMENT C/O TN ATTY GENERAL BANKRUPTCY DIV PO BOX 20207 NASHVILLE, TN 37202 | $ | $ | $ |
| 002354-A | DEPT OF LABOR AND WORKFORCE DEVELOPMENT EMPLOYMENT SECURITY DIVISION BUREAU OF UNEMPLOYMENT INSURANCE PO BOX 20207 NASHVILLE, TN 37202 | $ | $ | $ |
| 002355 | TN DEPT OF LABOR & WORKFORCE DEVELOPMENT C/O ATTY GENERAL BANKRUPTCY DIV PO BOX 20207 NASHVILLE, TN 37202 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002356 | DEPT OF LABOR AND WORKFORCE DEVELOPMENT EMPLOYMENT SECURITY DIVISION BUREAU OF UNEMPLOYMENT INSURANCE PO BOX 20207 NASHVILLE, TN 37202 | $ | $ | $ |
| 002359 | ERNESTO SOCARRAS 1350 NW 28TH ST MIAMI, FL 33142 | $ | $ | $ |
| 002363-B | RALPH COLLINS 6052 WESTGATE DR ORLANDO, FL 32835 | $ | $ | $ |
| 002364 | STATE OF MICHIGAN DEPT OF TREASURY ATTN: KATHLEEN A. GARDINER, ASST. AG CADILLAC PLACE 3030 W GRAND BLVD,, 10TH FL DETROIT, MI 48202 | $ | $ | $ |
| 002365 | WHITTAKER, JAMES 820 W 9TH ST COOKEVILLE, TN 38501 | $ | $ | $ |
| 002367-A | STATE OF MD, COMPTROLLER OF THE TREASURY ATTN MARY T CARR ROOM 409, STATE OFFICE BUILDING 301 WEST PRESTON STREET BALTIMORE, MD 21201 | $ | $ | $ |
| 002370-A | GRIFFIN, KIONNA D. 4530 S. CHURCHILL DR. RICHTON PARK, IL 60471 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002373 | MICHIGAN DEPT OF TREASURY ATTN: STEVEN B. FLANCHER, ASST. AG G. MENNEN WILLIAMS BUILDING, SECOND FLOO 525 WEST OTTOWA STREET LANSING, MI 48933 | $ | $ | $ |
| 002374 | STATE OF MICHIGAN DEPT OF TREASURY ATTN: KATHLEEN A GARDINER, ASST AG CADILLAC PLACE, STE 10-200 3030 W GRAND BLVD DETROIT, MI 48202 | $ | $ | $ |
| 002375-C | ROMERO, BRAULIO 14810 BLUEBRIAR ST MORENO VALLEY, CA 92553 | $ | $ | $ |
| 002380-B | DONS FRAMING 5814 SUNGLO AVE PORT RICHEY, FL 34668 | $ | $ | $ |
| 002381 | LAWRENCE, LILLY 185 W FORREST APT 2D HARLEM, GA 30814 | $ | $ | $ |
| 002383-A | MISSISSIPPI STATE TAX COMMISSION BANKRUPTCY SEC- MISSISSIPPI STATE TAX COM PO BOX 22808 JACKSON, MS 39225 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002384-B | MARYLAND DEP OF LABOR, LICENSING AND REG OFFICE OF UNEMPLOYMENT INSURANCE 1100 NORTH EUTAW ST, RM 401 BALTIMORE, MD 21201 | $ | $ | $ |
| 002387-B | NYS DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION P O BOX 5300 ALBANY, NY 12205 | $ | $ | $ |
| 002389-B | MARIAN C ADEN TRUST 2899 AGOURA ROAD #590 WESTLAKE VILLAGE, CA 91361 | $ | $ | $ |
| 002390-B | NYS DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205 | $ | $ | $ |
| 002394 | NORTH CAROLINA DEPARTMENT OF REVENUE C/O COLLECTIONS EXAMINATION DIVISION ATTN: ANGELA C FOUNTAIN BANKRUPTCY MGR PO BOX 1168 RALEIGH, NC 27602 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002395 | KANSAS DEPARTMENT OF REVENUE C/O CIVIL TAX ENFORCEMENT PO BOX 12005 TOPEKA, KS 66612 | $ | $ | $ |
| 002396 | STATE OF MICHIGAN DEPARTMENT OF TREASURY C/O ASSISTANT ATTORNEY GENERAL ATTN KATHLEEN A GARDINER CADILLAC PLACE, STE 10-200 3030 W GRAND BLVD DETROIT, MI 48202 | $ | $ | $ |
| 002397 | MARYLAND DEPT OF LABOR, LICENSING AND REGULATION 1100 NORTH EUTAW STREET, ROOM 401 BALTIMORE, MD 21201 | $ | $ | $ |
| 002399 | JENNIFER M CAMACHO 10400 ARROW RT. APT Q-4 RANCHO CUCAMONGA, CA 91730 | $ | $ | $ |
| 002400-A | MARYLAND DEPT OF LABOR, LICENSING AND REGULATION 1100 NORTH EUTAW STREET, ROOM 401 BALTIMORE, MD 21201 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002401-A | MASSACHUSETTS DEPARTMENT OF REVENUE LITIGATION BUREAU, BANKRUPTCY UNIT 100 CAMBRIDGE STREET, 7TH FLOOR BOSTON, MA 02114 | $ | $ | $ |
| 002402 | STATE OF ILLINOIS DEPARTMENT OF REVENUE 100 WEST RANDOLPH STREET LEVEL 7-425 CHICAGO, IL 60601 | $ | $ | $ |
| 002403 | MARYLAND DEPT OF LABOR LICENSING AND REGULATION 1100 NORTH EUTAW STREET, ROOM 401 BALTIMORE, MD 21201 | $ | $ | $ |
| 002404 | STATE OF HAWAII DEPARTMENT OF TAXATION HAWAII STATE TAX COLLECTOR ATTN: BANKRUPTCY UNIT (EL) PO BOX 259 HONOLULU, HI 96809 | $ | $ | $ |
| 002405 | STATE OF CALIFORNIA BANKRUPTCY SECTION MS A340 FRANCHISE TAX BOARD PO BOX 2952 SACRAMENTO, CA 95812 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002406 | STATE OF CALIFORNIA BANKRUPTCY SECTION MS A340 FRANCHISE TAX BOARD PO BOX 2952 SACRAMENTO, CA 95812 | $ | $ | $ |
| 002407-A | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA 95812 | $ | $ | $ |
| 002408 | STATE OF NEW YORK DEPT OF LABOR UNEMPLOYMENT INSURANCE DIVISION GOV W AVERELL HARRIMAN STATE OFFICE BUILDING CAMPUS, BUILDING 12, ROOM 256 ALBANY, NY 12240 | $ | $ | $ |
| 002409 | STATE OF NEW YORK DEPARTMENT OF LABOR UNEMPLOYMENT INSURANCE DIVISION GOV W AVERELL HARRIMAN STATE OFFICE BUILDING CAMPUS, BUILDING 12, ROOM 256 ALBANY, NY 12240 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002410 | STATE OF MICHIGAN DEPARTMENT OF TREASURY C/O ASSISTANT ATTORNEY GENERAL ATTN: CHRISTOPHER M JACOBSON CADILLAC PLACE, SUITE 10-200 3030 W GRAND BLVD DETROIT, MI 48202 | $ | $ | $ |
| 002413 | STATE OF MICHIGAN DEPARTMENT OF TREASURY ATTN: CHRISTOPHER M JACOBSON ASSISTANT ATTORNEY GENERAL CADILLAC PLACE STE 10-200 3030 W GRAND BLVD DETROIT, MI 48202 | $ | $ | $ |
| 000001-B | COLIN DOWDS 80 SUSAN STREET TOMS RIVER, NJ 08753 | $ | $ | $ |
| 000028 | SELA INVESTMENTS LTD LLP C/O HELLMUTH & JOHNSON PLLC 10400 VIKING DR, STE 500 EDEN PRAIRIE, MN 55344 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000031-B | STATE OF MARYLAND CENTRAL COLLECTION UNT MICHAEL S. FRIEDMAN AAG OFFICE OF THE ATTY GENERAL OF MARYLAND 300 W PRESTON ST RM 407 BALTIMORE, MD 21201 | $ | $ | $ |
| 000113 | RODRIGUEZ, CAROL 111 GREEN PLACE APT 2 SCRANTON, PA 18509 | $ | $ | $ |
| 000136 | SCUDIERI SR, RAYMOND J 120 ORCHARD ROAD SIDE DOOR MAPLEWOOD, NJ 07040 | $ | $ | $ |
| 000145-C | CORONADO, ELSA P. 4114 CAMINO DEL PLAZA #25 SAN YSIDROS, CA 92173 | $ | $ | $ |
| 000151 | YOUNG, BARBARA 804 W ALLEGHENY AVE PHILADELPHIA, PA 19133 | $ | $ | $ |
| 000152 | GATTIS, CRYSTAL 4220 6TH ST BALTIMORE, MD 21220 | $ | $ | $ |
| 000164 | WILLIAMS, DENISE 427 E. WASHINGTON LANE #102 PHILADELPHIA, PA 19144 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000168 | WHITE, VALERY 3557 S HANNON BALTIMORE, MD 21213 | $ | $ | $ |
| 000169-B | CERRA JR., WILLIAM J. 400 BEDFORD ST, APT 507 CLARKS SUMMIT, PA 18411 | $ | $ | $ |
| 000185-B | SERRANO, CLARIBEL 3502 N PHILIP ST PHILADELPHIA PA 19140 | $ | $ | $ |
| 000189-B | MARTINEZ, JOSE 12530 ROSCOE BLVD. APT. #11 SUN VALLEY, CA 91352 | $ | $ | $ |
| 000192 | STATE OF HAWAII, DEPT OF TAXATION HAWAII STATE TAX COLLECTOR PO BOX 259 HONOLULU, HI 96809 | $ | $ | $ |
| 000196-B | PEREZ, EPIGMENIO 1496 MARGUERITE AVENUE CORNING, CA 96021 | $ | $ | $ |
| 000197-B | LOZANO, DAMARI 107 WEST KING STREET LANCASTER, PA 17603 | $ | $ | $ |
| 000203 | CALDERON, DEBBIE 307 ELIZABETH AVE ELIZABETH, NJ 07206 | $ | $ | $ |
| 000209 | DAVIS, SHARICA 1861 BENNING MEMPHIS, TN 38106 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000218 | YOUNG, YOLANDA 739 GARLAND ST PHILADELPHIA, PA 19124 | $ | $ | $ |
| 000220 | CALDERON, HAROLD 307 ELIZABETH AVENUE ELIZABETH, NJ 07206 | $ | $ | $ |
| 000221 | GARCIA, MARILYN 554A. E. JERSEY ST. ELIZABETHPORT, NJ 07206 | $ | $ | $ |
| 000240 | SALVATIERRA, SALVADOR JR. 715 3RD ST. SAN FERNANDO, CA 91340 | $ | $ | $ |
| 000257 | STATE OF HAWAII, DEPT OF TAXATION ATTN: HAWAII STATE TAX COLLECTOR PO BOX 259 HONOLULU, HI 96809 | $ | $ | $ |
| 000337-B | PEREZ, MARIA 443 S. 4TH KANKAKEE, IL 60901 | $ | $ | $ |
| 000347-B | MORALES, LILIA LORENA 933 SUPERIOR ST AURORA, IL 60505 | $ | $ | $ |
| 000361-B | GAMBOA, LIZ YADIRA 933 SUPERIOR AURORA, IL 60505 | $ | $ | $ |
| 000362-B | MORALES, IRMA 933 SUPERIOR AURORA, IL 60505 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000368 | POBLANO, RICARDO 4112 E FIGUEROA ST APT #1 LOS ANGELES, CA 90037 | $ | $ | $ |
| 000370 | PATEL, SHIVENDRA 145 W LAFAYETTE RD APT 6 MEDINA, OH 44256 | $ | $ | $ |
| 000379 | CARBAJAL, MARIA 4139 DWIGHT AVE RIVERSIDE, CA 92507 | $ | $ | $ |
| 000425-B | MARIBEL FELICIANO PO BOX 4056 SCRANTON, PA 18505 | $ | $ | $ |
| 000570 | LISA AVILES 153 RACE ST ELIZABETH, NJ 07206 | $ | $ | $ |
| 000571-B | VIRGINIA GONZALEZ 20 BETHANY ST NEW BRUNSWICK, NJ 08901 | $ | $ | $ |
| 000579-C | TORRES, ALICIA 107 PAULISON AVENUE PASSAIC, NJ 07055 | $ | $ | $ |
| 000582-B | GUTIERREZ, ANTONIA 3860 CHEROKEE AVE. #6 SAN DIEGO, CA 92104 | $ | $ | $ |
| 000585 | NASH, YVETTE 253 MAGNOLIA AVE ELIZABETH, NJ 07206 | $ | $ | $ |
| 000586-B | CORTEZ, JESUS 145 BERGOLD ST BRENTWOOD, NY 11717 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000593-B | REOME, THOMAS W. 1025 GREGORY PLACE #3 SCRANTON, PA 18504 | $ | $ | $ |
| 000619-B | ARVAY, MERRIT 65-12 FLEET ST FOREST HILLS, NY 11375 | $ | $ | $ |
| 000653 | SANDRA L MCAULEY ESQ FINDLER & FINDLER PA 3 HARVARD CIRCLE, STE 100 WEST PALM BEACH, FL 33409 | $ | $ | $ |
| 000656-B | FERNANDEZ, YULISSA 583 CHARLES ST PERTH AMBOY, NJ 08861 | $ | $ | $ |
| 000662-B | GEORGIA DEPT OF LABOR 148 ANDREW YOUNG INTL BLVD STE 826 ATLANTA, GA 30303 | $ | $ | $ |
| 000724 | ALVAREZ, MARIA 367 WASHINGTON ST PERTH AMBOY, NJ 08861 | $ | $ | $ |
| 000742-B | JOHNS, JONATHAN 4657 FILLMORE AVENUE MILVILLE, NJ 08332 | $ | $ | $ |
| 000755-B | VARGAS, URSULA 150 WEST 176TH ST, APT 1 BRONX, NY 10453 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000757-C | WILLIAMS, DAMEON 2358 LAROSE MEMPHIS, TN 38114 | $ | $ | $ |
| 000762 | SANTIAGO, JORGE 837 SUPERIOR ST AURORA, IL 60505 | $ | $ | $ |
| 000767 | MARTINEZ, AIDA 722 DONNELLY ST DURYEA, PA 18642 | $ | $ | $ |
| 000957-B | PAUL PRAIRIE 3618 N VINCENNES TRAIL MOMENCE, IL 60954 | $ | $ | $ |
| 001130-B | ROBB, GAIL R 1924 LOGAN BELLY LANE CROWN POINT, IN 46307 | $ | $ | $ |
| 001155-B | VILLAHERMOSA, JERRY 1740 BRILL ST PHILADELPHIA, PA 19124 | $ | $ | $ |
| 001208-B | CUYA, MARIA 42 BANK ST. FIRST FLOOR ELIZABETH, NJ 07201 | $ | $ | $ |
| 001236-B | OLMO RUTH N P O BOX 2985 CAROLINA, PR 00984 | $ | $ | $ |
| 001265-B | RIVERA, ROSA 324 44TH ST. APT 42 UNION CITY, NJ 07087 | $ | $ | $ |
| 001295-B | SYLVIA, VEGA P O BOX 360559 SAN JUAN, PR 00936 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001312-B | ANDINO, ALEJANDRO 323 GUATIER BENITEZ ST SAN JUAN, PR 00915 | $ | $ | $ |
| 001401-B | NAZARIO, FRANCISCO 18 REMSEN AVE. NEW BRUNSWICK, NJ 08901 | $ | $ | $ |
| 001441-B | HOLDEN, TANYA 5848 NTH 7TH ST PHILADELPHIA, 01 19120 | $ | $ | $ |
| 001456 | B AND B TOWING 3927 ENTERPRISE AVENUE NAPLES, FL 34104 | $ | $ | $ |
| 001503-B | SAENZ, JESSE B 1910 EATON AVE HEMET, CA 92545 | $ | $ | $ |
| 001507 | ESCOBEDO, LIDUVINA 2727 WHITTER BLVD. LOS ANGELES, CA 90023 | $ | $ | $ |
| 001524 | ELAINE L CHAO SECRETARY OF LABOR ATTN: PATRICIAL M RODENHAUSEN REG SOL US DEPT OF LABOR 201 VARICK ST RM 983 NEW YORK, NY 10014 | $ | $ | $ |
| 001548 | RONALD FOWLER 7808 TWIN LAKES ROAD KEYSTONE HEIGHTS, FL 32656 | $ | $ | $ |
| 001557-B | ANABELA I RAMIREZ 17 MARVIN AVE UNIONDALE, NY 11553 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001589-B | ROLDAN, GUADALUPE 444 N. IRVING ST. SCRANTON, PA 18505 | $ | $ | $ |
| 001611 | B M LIMITED LIABILITY CO 5406 TIMUQUANA ROAD JACKSONVILLE, FL 32210 | $ | $ | $ |
| 001612 | KRSNA CORPORATION 5406 TIMUQUANA ROAD JACKSONVILLE, FL 32210 | $ | $ | $ |
| 001747-C | COLORADO DEPT OF REVENUE ATTN: BANKRUPTCY UNIT 1375 SHERMAN ST RM 504 DENVER, CO 80261 | $ | $ | $ |
| 001796-B | HOLT TACIANA 2510 AUSTIN SMITH COURT N. FORT MEYERS, FL 33917 | $ | $ | $ |
| 001824 | STATE OF NEW JERSEY DEPT OF TREASURY DIVISION OF TAXTION PO BOX 245 TRENTON, NJ 08695 | $ | $ | $ |
| 001825 | STATE OF NEW JERSEY DEPT OF TREASURY DIVISION OF TAX PO BOX 245 TRENTON, NJ 08695 | $ | $ | $ |
| 001830-B | AVILES, LISA 378 MONMOUTH RD ELIZABETH, NJ 07208 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001849-B | MELENDEZ, JOSE FRANCISCO 4046 KIMBALL AVENUE MEMPHIS, TN 38111 | $ | $ | $ |
| 001851-B | ORTIZ, WILMER J. 1142 ONION STREET ALLENTOWN, PA 18102 | $ | $ | $ |
| 001865-B | SPAULDING, DELORES 2428 POWDERLY AVENUE BIRMINGHAM, AL 35211 | $ | $ | $ |
| 001910-B | BUSTILLOS, OMAR 5893 VISTA SAN GUADALUPE SAN DIEGO, CA 92154 | $ | $ | $ |
| 001914-B | DANIELS, MINDY 919 SHOEMAKER AVE. WEST WYOMING, PA 18644 | $ | $ | $ |
| 001916-C | WASHINGTON, LATOYA 12799 S. 177TH LANE GOODYEAR, AZ 85338 | $ | $ | $ |
| 001917-B | GONZALEZ, MARIA 10212 SUSAN AVE. HESPERIA, CA 92345 | $ | $ | $ |
| 001939 | GORCZYK, DIANE 710 STORRS STREET DICKSON CITY, PA 18519 | $ | $ | $ |
| 002019 | FRIAS, ALBERTO 205 E WESTMORELAND ST PHILADELPHIA, PA 19134 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002020 | MARIN, MARIA<br>25621 HARBOR<br>VILLAGE PL<br>APT 1<br>HARBOR CITY, CA<br>90710 | $ | $ | $ |
| 002029-B | ALFONSO ORTIZ<br>2203 E. EL SEGUNDO<br>BLV. #1<br>COMPTON, CA 90222 | $ | $ | $ |
| 002043 | SCHEEL, DANIEL<br>207 ELM AVE WEST<br>MONTGOMERY, MN<br>56069 | $ | $ | $ |
| 002079 | EVANS, JOHN<br>875 NW 168TH DRIVE<br>MIAMI, FL 33169 | $ | $ | $ |
| 002092 | SAMUEL MONI<br>248-23 89 AVE<br>BELLEROSE, NY 11426 | $ | $ | $ |
| 002097-C | WYOMING<br>UNEMPLOYMENT TAX<br>DIVISION<br>WY UNEMPLOYMENT<br>TAX DIV<br>PO BOX 2760<br>CASPER, WY 82602 | $ | $ | $ |
| 002102-B | DEPT OF INDUSTRIAL<br>RELATIONS<br>STATE OF ALABAMA<br>649 MONROE ST<br>MONTGOMERY, AL<br>36131 | $ | $ | $ |
| 002120 | ACTION PLUMBING<br>6013 EL CAMINO<br>AVENUE<br>BAKERSFIELD, CA<br>93313 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002121 | YOHN, JAYME 6012 WICKS ST. BAKERSFIELD, CA 93313 | $ | $ | $ |
| 002122 | WOOD, JEANNIE J 6013 EL CAMINO BAKERSFIELD, CA 93313 | $ | $ | $ |
| 002123 | WOOD, HERSHALL L 6013 EL CAMINO BAKERSFIELD, CA 93313 | $ | $ | $ |
| 002170-B | ALEXANDER, GABRIEL 3557 SHANNON DR. BALTIMORE, MD 21213 | $ | $ | $ |
| 002180-B | VALLECILLO, ROSA 1400 NEW YORK AVE PAt #1 UNION CITY, NJ 07087 | $ | $ | $ |
| 002197-B | MCHUGH LANCE 936 CORTEZ RD LAKE ARIEL, PA 18436 | $ | $ | $ |
| 002215-B | OLASKOWITZ, STAN 51 LEO AVENUE STANHOPE, NJ 07874 | $ | $ | $ |
| 002216 | HALLBACK, GWENDOLYN G 1110 WEST LIME STREET LAKELAND, FL 33815 | $ | $ | $ |
| 002237-B | VELAZQUEZ, VICTOR M 16619 SOUTH MENLO AENUE APARTMENT #111 GARDENA, CA 90247 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002347-C | TN DEPT OF LABOR & WORKFORCE DEVELOPMENT C/O TN ATTY GENERAL BANKRUPTCY DIV PO BOX 20207 NASHVILLE, TN 37202 | $ | $ | $ |
| 002414 | Xiomara Ceballos PO Box 7254 North Brunswick, NJ 08902 | $ | $ | $ |

Total to be paid to priority creditors                    $_____

Remaining Balance                                         $_____


The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $_____ have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be _____ percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000562 | Boise Cascade Office Products 150 E. Pierce Road Itasca, IL 60143 | $ | $ | $ |
| 000514-A | Shana K Thom 11715 Goshen Ave Los Angeles, CA 90049-6101 | $ | $ | $ |
| 000565 | Apollo Enterprises P.O. Box 4739 San Dimas, CA 91773-4739 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001831 | Lisa Aviles<br>378 Monmouth Rd.<br>Elizabeth, NJ 07208 | $ | $ | $ |
| 001571 | Virginia Gonzalez<br>20 Bethany Street<br>New Brunswick, NJ 08901 | $ | $ | $ |
| 000397 | CompuTrol Technologies<br>Attn: Ron Weiss<br>2131 Wantagh Avenue<br>Wantagh, NY 11793 | $ | $ | $ |
| 000399-A | Andrea Webb<br>828 Windsor Perrineville<br>E. Windsor NJ 08520 | $ | $ | $ |
| 000400-A | Rosalina G Antao<br>422 Chestnut St<br>Kearny NJ 07032 | $ | $ | $ |
| 000401 | Norma Padua<br>539 Ridgeway Ave<br>So Amboy, NJ 08879 | $ | $ | $ |
| 000518 | Ernesto Molora<br>683 W. Front St.<br>Plainfield, NJ 07060 | $ | $ | $ |
| 000559 | Yurika La Rosa<br>12 Somerset St.<br>Plainfield, NJ 07060 | $ | $ | $ |
| 000517 | Salvadore Velez<br>683 W. Front St.<br>Plainfield,NJ 09060 | $ | $ | $ |
| 000516 | Saul Velez<br>683 W. Front St.<br>Plainfield,NJ 07060 | $ | $ | $ |
| 000526 | Tanya Melendez<br>17 Heritage Green Dr., Apt 209<br>Fiskdale, MA 01518-1270 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000527 | Marcus Pacheco - Sanchez<br>1137 Capote Ave<br>Scranton PA 18509 | $ | $ | $ |
| 000528 | Michele Tucker<br>66 Parkside Road<br>Plainfield, NJ 07060 | $ | $ | $ |
| 000560 | Freddy Salazar<br>30 Edgewood Terr<br>South Bound Brook,NJ 08880 | $ | $ | $ |
| 000530-A | Jorge Hernandez Jr.<br>26 Bergen St.<br>Garfield,NJ 07026 | $ | $ | $ |
| 002129-A | THOM, SHANA<br>11715 GOSHEN AVE<br>LOS ANGELES, CA 90049 | $ | $ | $ |
| 000531 | Winifred Roth<br>29 Peasley Dr.<br>Marlboro, NJ 07746 | $ | $ | $ |
| 000392 | Gul Muhammad<br>58-05 Waldron St.<br>Corona,NY 11368 | $ | $ | $ |
| 000431 | Jyotikumar S. Agrawal<br>63 Bulger Avenue<br>New Milford, NJ 07646 | $ | $ | $ |
| 000432-A | Jesus Colon<br>136 Giles Ave.<br>Middlesex, NJ 08846 | $ | $ | $ |
| 000434 | Madeline Vazquez<br>304 Royal Ct<br>Somerset, NJ 08873 | $ | $ | $ |
| 000436 | Jose Breton<br>304 Royal Ct<br>Somerset,NJ 08873 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| 000438 | Selis and Associates, PA<br>475 South Nova Road<br>Ormond Beach, FL 32174 | $ | $ | $ |
| 000511-C | NYS Dept of Taxation & Finance<br>Attn: Bankruptcy Section<br>PO BOX 5300<br>Albany, NY 12205-0300 | $ | $ | $ |
| 000541 | Quest Diagnostics Inc<br>Attn: Mail Code CV-2635<br>1201 S. Collegeville Rd<br>Collegeville PA 19426 | $ | $ | $ |
| 000442 | Federal Express Corp<br>Attn: Revenue Recovery/Bankruptcy<br>2005 Corporate Ave 2nd fl<br>Memphis TN 38132 | $ | $ | $ |
| 002393 | Federal Express Corp<br>Attn: Revenue Recovery/Bankruptcy<br>2005 Corporate Ave 2nd fl<br>Memphis TN 38132 | $ | $ | $ |
| 000545-A | VEYSMAN, MARINA<br>45 Medici Dr.<br>Somerset, NJ 08873-6039 | $ | $ | $ |
| 000445-A | Elsa Coronado Plascenciz<br>4114 Czimino De La Plaza #25-1<br>San Yoicho ,CA 92173 | $ | $ | $ |
| 000446 | American Express Travel Related Svcs Co Inc Corp C<br>c/o Becket and Lee, LLP<br>P.O. Box 3001<br>Malvern, PA 19355-0701 | $ | $ | $ |
| 000714 | RAMIREZ, ARMANDO<br>2034 E. LINCOLN AVE.<br>ANAHEIM, CA 92806 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000449 | Feliciano Campos Mejia<br>PO Box 1287<br>San Marcos, CA 92079 | $ | $ | $ |
| 000450 | Rosa Tobar<br>PO Box 1287<br>San Marcos, CA 92079 | $ | $ | $ |
| 000451 | ARVAY, MERRIT<br>63-12 75th Place<br>Middle Village, NY 11379 | $ | $ | $ |
| 000547 | William C. Donadio<br>200 Shunpike Rd<br>Springfield NJ 07081 | $ | $ | $ |
| 000383 | Sinins and Bross PA<br>Attn: Rubin M Sinins<br>201 Washington Street<br>Newark, NJ 07102 | $ | $ | $ |
| 000515 | Jose Daniel Pena<br>844 Firethorn St.<br>San Diego, CA 92154 | $ | $ | $ |
| 000549 | Cynthia Collier<br>1604 South Irving Ave<br>Scranton, PA 18505 | $ | $ | $ |
| 000550-A | Carolyn Sorge<br>3626 Hampton Glen Place<br>Jacksonville, FL 32257 | $ | $ | $ |
| 000551-A | Airport Gateway Plaza, LLC<br>(fka Marian C. Aden Trust)<br>638 Lindero Canyon Road, #508<br>Oak Park, CA 91377 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000381 | GOLEBOCK EISEMAN ASSOR BELL & PESKOE LLP ATTN: ADAM C SILVERSTEIN ESQ 437 MADISON AVE NEW YORK, NY 10022-7302 | $ | $ | $ |
| 001904 | FELICIANO, MARIBEL PO Box 4056 Scranton, PA 18505 | $ | $ | $ |
| 000428 | Iris Estevez 1404 Summit Place Union, NJ 07083 | $ | $ | $ |
| 000406 | Verizon 3900 Washington Street Wilmington, DE 19802 | $ | $ | $ |
| 000407 | OCALA Regional Medical Center c/o Hca PAS Orange Park PO Box 1629 Orange Park, FL 32067 | $ | $ | $ |
| 000408 | North Florida Regional Medical Center c/o HCA PAS Orange Park PO Box 1629 Orange Park, FL 32067 | $ | $ | $ |
| 000409 | FT Walton Beach Medical Center Attn HCA PAS Orange Park Po Box 1629 Orange, Park FL 32067 | $ | $ | $ |
| 000410 | Orange Park Medical Center c/o HCA PAS Orange Park PO Box 1629 Orange Park, FL 32067 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000411 | Memorial Hospital Jacksonville Attn HCA PAS Orange Park PO Box 1629 Orange Park, FL 32067 | $ | $ | $ |
| 000554 | Capital Regional Medical Center Attn HCA PAS Orange Park PO Box 1629 Orange Park, FL 32067 | $ | $ | $ |
| 000412 | NICOR Gas PO Box 549 Aurora, IL 60807 | $ | $ | $ |
| 000561 | Infinet Marketing Services, Inc. 8925 Sterling Street, Suite 150 Attn: Amber Hunter Irving, TX 75063 | $ | $ | $ |
| 000575 | 4 Commerce Drive Associates LLC Attn: Larry Graphis 20 East Williow Street Millburn, NJ 07041 | $ | $ | $ |
| 000417 | Kenneth Propst, DBA Propst Buy Rite Buy Rite Service; Propst Transportation c/o Joseph Toczydlowski Esq. 392 Main Street Archbald, PA 18403 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000482 | California Uninsured Employees Benefit Trust Fund<br>Office of the Director - Legal Unit<br>Attn: Bankruptcy Unit<br>320 West Fourth Street<br>Suite 600<br>Los Angeles, CA 90013-2344 | $ | $ | $ |
| 000485 | High Foods Services, Ltd.<br>Attn: Clayton W. Davidson, Esq.<br>PO Box 1166<br>100 Pine Street<br>Harrisburg, PA 17108 | $ | $ | $ |
| 000486 | High Employee Services Ltd.<br>Attn: Clayton W.Davidson, Esq.<br>Po Box 1166<br>100 Pine Street<br>Harrisburg, PA 17108 | $ | $ | $ |
| 000487 | High Concrete Structures, Inc.<br>Attn: Clayton W. Davidson, Esq.<br>PO Box 1166<br>100 Pine Street<br>Harrisburg, PA 17108 | $ | $ | $ |
| 000488 | High Employee Services Ltd.<br>Attn: Clayton W.Davidson, Esq.<br>Po Box 1166<br>100 Pine Street<br>Harrisburg, PA 17108 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000003 | MV Transportation, Inc. Attn: Mark Ginalski John Biard & Assoc. 360 Campus Ln., Ste 201 Fairfield, CA 94534 | $ | $ | $ |
| 000489 | Continental Currency Services D/B/A Mobile Money & Pronto Cash Express' Attn: Nicole Mongeon Esq. 1108 East 17th St Santa Ana, CA 92701 | $ | $ | $ |
| 000490 | Clair Odell Group Attn: Michael Robbinson 2 West Lafayette Street Suite 400 Norristown, PA 19401-1758 | $ | $ | $ |
| 000491 | California Uninsured Employers Benefit Trust Fund Legal Unit - Bankruptcy Unit 320 West Fourth Street, Suite 600 Los Angeles, CA 90013 | $ | $ | $ |
| 000476 | Labor Connection, Inc. 792 Meridian Way Suite D San Jose, CA 95126 | $ | $ | $ |
| 000477 | High Employee Services LTD Attn: Clayon Davidson Esq. PO Box 1166 100 Pine St. Harrisburg,PA 17108 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000479 | Taylored Services, Inc. Attn: Nisha T. Cordero, Esq. Ferro Labella & Zucker L.L.C. 27 Warren Street Hackensack, NJ 07601 | $ | $ | $ |
| 000480 | Alberto Gonzalez 1920 N. Orange Avenue Orlando, FL 32804 | $ | $ | $ |
| 000506 | Suburban Plastering, Inc. and Martin Bros. Atkinson, Andelson, Loya, Ruud & Romo 17871 Park Plaza Drive, Suite 200 Cerritos, CA 90703 Attn: Helen R. Frazer | $ | $ | $ |
| 000414 | InfiNet Marketing Services, Inc. Attn: Rachelle Barth 8925 Sterling Street, Ste 150 Irving, TX 75063 | $ | $ | $ |
| 000507 | Mandelbaum Salsburg Gold Lazris Discenza & Steinberg PA 155 Prospect Avenue West Orange, NJ 07052 | $ | $ | $ |
| 000701 | Southern California Edison Co. Attn: Credit & Payment Svcs. 2131 Walnut Grove Ave. Rosemead, CA 91770 | $ | $ | $ |
| 000702 | Elizabethtown Gas Co, div of NUI Corp PO Box 3175 One Elizabethtown Plaza Union NJ 07083-1975 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001523-A | NEVADA DEPARTMENT OF TAXATION ATTN: BANKRUPTCY SECTION 555 E. WASHINGTON AVE #1300 LAS VEGAS, NV 89101 | $ | $ | $ |
| 001998-A | Elaine L. Chao, Secretary of Labor Patricia M. Rodenhausen Reg Solicitor U.S. Department of Labor 201 Varick Street, Room 983 New York, New York 10014 | $ | $ | $ |
| 001525 | Russel Bobb Enterprises, Inc. CREDITOR REQUESTED DELETION BUT CLAIM ON FILE WITH THE COURT | $ | $ | $ |
| 001526 | United Steel Deck c/o Vimal K Shah McElroy Deutsch Mulvaney & Carpenter 1300 Mt Kemble Rd., PO Box 2075 Morristown, NJ 07962 | $ | $ | $ |
| 001858 | The New York Times Co. Attn: Jerome F. O'Brien, Esq. PO Box 505 West Caldwell, NJ 07007 | $ | $ | $ |
| 001962-A | Dept of Finance & Admin Cabinet Kentucky Revenue Cabinet 100 Fair Oaks 5th Fl, PO Box 491 Frankfort ,Kentucky 40602-0491 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002411-A | NYS Dept of Taxation & Finance<br>Attn: Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | $ | $ | $ |
| 001996-A | Indiana Department of Revenue<br>Bankruptcy Section, Room N-203<br>100 North Senate Avenue<br>Indianapolis, IN 46204 | $ | $ | $ |
| 002388 | Structural Prestressed<br>11405 NW 138th Street<br>Miami, Florida 33178 | $ | $ | $ |
| 002148-B | Kentucky Department of Revenue<br>Legal Branch-Bankruptcy Section<br>Attn: Leanne Warren<br>PO Box 5222<br>Frankfort,KY 40602 | $ | $ | $ |
| 002147 | Jersey Central Power & Light<br>331 Newman Springs Rd<br>Building 3<br>Red Bank, NJ 07701 | $ | $ | $ |
| 002335 | Verizon - Bankruptcy Department<br>3900 Washington St.<br>Wilmington, DE 19802 | $ | $ | $ |
| 000573-B | Milton L. Delgado<br>RR6 Box 6066A<br>Moscow, PA 18444 | $ | $ | $ |
| 000001-A | COLIN DOWDS<br>80 SUSAN ST.<br>TOMS RIVER, NJ 08753 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| 000004 | MV TRANSPORTATION INC<br>ATTN MARK GINALSKI<br>JOHN BIARD & ASSOCIATES<br>360 CAMPUS LANE STE 201<br>FAIRFIELD, CA 94534 | $ | $ | $ |
| 000005 | MV TRANSPORTATION INC<br>JOHN BIARD & ASSOC<br>ATTN MARK GINALSKI<br>360 CAMPUS LANE STE 201<br>FAIRFIELD, CA 94534 | $ | $ | $ |
| 000006 | MV TRANSPORTATION INC<br>ATTN MARK GINALSKI<br>JOHN BIARD & ASSOCIATES<br>360 CAMPUS LANE STE 201<br>FARIFIELD, CA 94534 | $ | $ | $ |
| 000007-A | PENNSYLVANIA DEPT OF REVENUE<br>ATTN BANKRUPTCY DIVISION<br>COMMONWEALTH OF PENNSYLVANIA<br>DEPT 280946<br>HARRISBURG, PA 17128 | $ | $ | $ |
| 000011-B | MARYLAND DEPT OF LABOR, LICENSING & REG<br>1100 NORTH EUTAW ST, RM 401<br>BALTIMORE, MD 21201 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000013 | HERIBERTO AVILA C/O DON HARVEY ESQ. 253 N. ORLANDO AVE. STE 204 MAITLAND, FL 32751 | $ | $ | $ |
| 000014 | JOHN ZITT ATTN: LAW OFFICE OF PEIRRE VAUGHN 4817 PALM AVENUE, SUITE I LA MESA, CA 91941 | $ | $ | $ |
| 000017 | CA UNINSURED EMP BENEFIT TRUST FUND ATTN: OFFICE OF THE DIRECTOR- LEGAL UNIT ATTN: BANKRUPTCY UNIT 320 WEST FOURTH STREET, SUITE 600 LOS ANGELES, CA 90013 | $ | $ | $ |
| 000018 | MARIA DEL ROCIO GUILLEN ATTN: LAW OFFICES OF LEO H. HERNANDEZ 3330 PICO BLVD., #2308 SANTA MONICA, CA 90405 | $ | $ | $ |
| 000019 | JOSEPH RAY HALL 3127 ATLANTIC BLVD. JACKSONVILLE, FL 32207 | $ | $ | $ |
| 000020 | RAHAIM, WATSON, DEARING, BERRY & MOORE, ATTN: DAVID DEARING 3127 ATLANTIC BLVD. JACKSONVILLE, FL 32207 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|------------------------|--------------------------|------------------|
| 000021-A | MARCY L TSCHIDA<br>5127 PRAIRIE GRASS LN<br>COLORADO SPRINGS, CO 80922 | $ | $ | $ |
| 000022-B | JERRI T WISE<br>882 CRYSTAL WATER COURT<br>LAWRENCEVILLE, GA 30045 | $ | $ | $ |
| 000023 | EMERITA RIVERA<br>53 WRIGHT PLACE<br>NEW BRUNSWICK, NJ 08901 | $ | $ | $ |
| 000024 | G J SULLIVAN JR. PA<br>SULLIVAN & CO<br>501 W BAY ST, STE 100<br>JACKSONVILLE, FL 32202 | $ | $ | $ |
| 000025 | CA UNINSURED EMPLOYERS BENEFITS TR FUND<br>OFFICE OF THE DIRECTOR- LEGAL UNIT<br>ATTN: BANKRUPTCY UNIT<br>320 W FOURTH ST, STE 600<br>LOS ANGELES, CA 90013 | $ | $ | $ |
| 000026 | GANSON ENGINEERING INC<br>PO BOX 2907<br>LAKE HAVASU CITY, AZ 86406 | $ | $ | $ |
| 000029 | MARIA RIVERA<br>2302 W CYPRESS ST<br>COMPTON, CA 90202 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000030 | CONCENTRA MEDICAL CENTERS JJ MAC INTYRE CO PO BOX 78150 CORONA, CA 92877 | $ | $ | $ |
| 000031-A | STATE OF MARYLAND CENTRAL COLLECTION UNT MICHAEL S. FRIEDMAN AAG OFFICE OF THE ATTY GENERAL OF MARYLAND 300 W PRESTON ST RM 407 BALTIMORE, MD 21201 | $ | $ | $ |
| 000032 | CITIBANK USA, N.A. DBA: DELL PO BOX 9025 DES MOINES, IA 50368 | $ | $ | $ |
| 000033 | INFO QUEST, INC. SLATER, TENAGLIA, FRITZ & HUNT, P.A. 301 THIRD STREET OCEAN CITY, NJ 08226 | $ | $ | $ |
| 000034 | CA UNINSURED EMP BENEFIT TRUST FUND OFFICE OF THE DIRECTOR-LEGAL UNIT ATTN: BANKRUPTCY UNIT 320 WEST FOURTH STREET, SUITE 600 LOS ANGELES, CA 90013- | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000035 | JOHN ZITT<br>LAW OFFICE OF PIERRE VAUGHN<br>4817 PALM AVE. SUITE I<br>LA MESA, CA 91941 | $ | $ | $ |
| 000036 | DON HARVEY ESQ<br>253 N. ORLANDO AVE. STE 204<br>MAITLAND, FL 32751 | $ | $ | $ |
| 000037 | G J SULLIVAN JR, PA<br>SULLIVAN & COMPANY<br>501 W BAY ST<br>STE 100<br>JACKSONVILLE, FL 32202 | $ | $ | $ |
| 000038 | AMERICAN HOME ASSURANCE CO. et al<br>c/o INT'L MARINE AGENCY OF NY<br>McDonough, Korn & Eichorn, P.C.<br>959 South Springfield Avenue<br>Springfield, NJ 37081 | $ | $ | $ |
| 000039 | RED BULL NORTH AMERICA INC<br>SEYFARTH SHAW LLP<br>ALLAN S ONO (SBN 130763)/CAROLYN E SIEVE<br>2029 CENTURY PARK EAST, STE 3300<br>LOS ANGELES, CA 90067 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000040 | DEL MONTE FRESH PRODUCE COMPANY C/O RUDY PITTALUGA JR HOLLAND & KNIGHT LLP 701 BRICKELL AVE, STE 3000 MIAMI, FL 33131 | $ | $ | $ |
| 000047 | JOHN ZITT LAW OFFICE OF PIERRE VAUGHN 4817 PALM AVE, STE 1 LA MESA, CA 91941 | $ | $ | $ |
| 000048 | ANTHONY CRISCIO 457 WEST AVE SEWAREN, NJ 07077 | $ | $ | $ |
| 000052 | OHIO BUREAU OF WORKERS COMPENSATION LAW SECTION OF BANKRUPTCY UNIT 30 W SPRING ST PO BOX 15567 COLUMBUS, OH 43215 | $ | $ | $ |
| 000058-B | STATE OF MARYLAND ATTN: MARY T CARR, COMPTROLLER OF MD RM 409, STATE OFFICE BUILDING 301 W PRESTON ST BALTIMORE, MD 21201 | $ | $ | $ |
| 000059-A | STATE OF MARYLAND ATTN: MARY T CARR, COMPTROLLER OF MD RM 409, STATE OFFICE BUILDING 301 W PRESTON ST BALTIMORE, MD 21201 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000066-B | SAM, RIJU<br>248-23, 89th AVE.<br>BELLEROSE, NY 11426 | $ | $ | $ |
| 000080 | STEVEN V SOPHER PT<br>283 LOCKHAVEN<br>STE 315<br>HOUSTON, TX 77073 | $ | $ | $ |
| 000082 | HORSLEY, DENNIS<br>5020 76TH STREET<br>SARCRAMENTO, CA<br>95823 | $ | $ | $ |
| 000083 | PALM BEACH SPORTS<br>MEDICINE<br>4440 BEACON CIRCLE<br>WEST PALM BEACH, FL<br>33407 | $ | $ | $ |
| 000084-A | CLINTON, V. NANCY<br>1915 ALFA DRIVE<br>LANCASTER, PA 17601 | $ | $ | $ |
| 000085 | ARBILL INDUSTRIES<br>INC<br>P O BOX 820542<br>PHILADELPHIA, PA<br>19182 | $ | $ | $ |
| 000086 | MD MEDICAL CLINICS<br>PO BOX 66012<br>AMAHEIM, CA 92816 | $ | $ | $ |
| 000087 | MD MEDICAL CLINICS<br>PO BOX 66012<br>AMAHEIM, CA 92816 | $ | $ | $ |
| 000089 | DAVID R CHASE PA<br>1700 E LAS OLAS BLVD<br>PH 2<br>FORT LAUDERDALE, FL<br>33301 | $ | $ | $ |
| 000090 | TLC CABULANCE INC<br>PO BOX 110808<br>NAPLES, FL 34108 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000093 | PAY PLUS SOFTWARE INC<br>751 AVIGNON DRIVE SUITE D<br>RIDGELAND, MS 39157 | $ | $ | $ |
| 000094 | STRATEGIC ADVANCEMENT INC<br>242 OLD NEW BRUNSWICK ROAD SUITE 100<br>PISCATAWAY, NJ 08854 | $ | $ | $ |
| 000095 | PAVILION PHARMACY LANE<br>1325 SAN MARCO BLVD STE 801<br>JACKSONVILLE, FL 32207 | $ | $ | $ |
| 000096 | DONALD BARTLEY MD<br>1801 BARRS STREET SUITE 610<br>JACKSONVILLE, FL 32204 | $ | $ | $ |
| 000097 | VALLEY PAIN CARE CENTERS LTD<br>PO BOX 1547<br>SEDALIA, MO 65302 | $ | $ | $ |
| 000098 | ACCELERATED HAND THERAPY AND REHAB<br>199 BALDWIN RD SUITE 100<br>PARSIPPANY, NJ 07054 | $ | $ | $ |
| 000099-A | BRIONES, MARLENE<br>21 AMITY ST<br>ELIZABETH, NJ 07202 | $ | $ | $ |
| 000100 | ULINE<br>2200 S LAKESIDE DRIVE<br>CS 444346<br>WAUKEGAN, IL 60085 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000101 | INFO QUEST INC PO BOX 15521 SURFSIDE BEACH, SC 29587 | $ | $ | $ |
| 000102-B | ALEX'S LIQUOR STORE 5939 E. SHEBY DR. MEMPHIS, TN 38141 | $ | $ | $ |
| 000103 | QUEST DISCOVERY SERVICES 2025 GATEWAY PLACE STE 330 SAN JOSE, CA 95110 | $ | $ | $ |
| 000105-B | ATLANTIC SERVICE 401 ROUTE 10 WHIPPANY, NJ 07054 | $ | $ | $ |
| 000107 | THE NEWS AND OBSERVER PO BOX 2222 RALEIGH, NC 27602 | $ | $ | $ |
| 000109-B | UTAH STATE TAX COMMISSION 210 NORTH 1950 WEST SALT LAKE CITY, UT 84134 | $ | $ | $ |
| 000114 | MEDICAL EMERG TREATMENT 441 RT130 HIGHTSTOWN, NJ 08520 | $ | $ | $ |
| 000117 | METRO SOFTWARE CONSULTANTS 6001 WEST I20 SUITE 215 ARLINGTON, TX 76017 | $ | $ | $ |
| 000119-A | DE LA CRUZ, ERIN 185 OLD TURNPIKE ROAD PORT MURRAY, NJ 07865 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000120 | WARREN, KENNETH A 127 WEIDLER LANE LITITZ, PA 17543 | $ | $ | $ |
| 000121 | S B D INTRPRETING SVCS INC PO BOX 9033 LA JOLLA, CA 92038 | $ | $ | $ |
| 000122 | SBD INTRPRETING SVCS INC PO BOX 9033 LA JOLLA, CA 92038 | $ | $ | $ |
| 000123 | S B D INTRPRETING SVCS INC PO BOX 9033 LA JOLLA, CA 92038 | $ | $ | $ |
| 000124 | S B D INTRPRETING SVCS INC PO BOX 9033 LA JOLLA, CA 92038 | $ | $ | $ |
| 000128 | ELAINE L CHAO, SECRETARY OF LABOR US DEPT OF LABOR OFFICE OF THE SOLICITOR 61 FORSYTH ST, SW, RM 7T10 ATLANTA, GA 30303 | $ | $ | $ |
| 000129-A | MERRILYN H GALANTE 3999 OLD TOWN AVE D#1 SAN DIEGO, CA 92110 | $ | $ | $ |
| 000130 | COFACE NA INC AS AGENT FOR PFG VENTURES/ PROFORMA AYR GRAPHICS & PRINTING ATTN: DENISE FIRELLI PO BOX 2102 CRANBURY, NJ 08512 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000131 | CHUBB GROUP INSURANCE C/O CISCO INC 1702 TOWNHURST HOUSTON, TX 77043 | $ | $ | $ |
| 000132-A | PEGNATO & PEGNATO BUILDING SYSTEMS INC ATTN: JEFFREY T BOLSON HAHN & BOLSON LLP 1000 WILSHIRE BLVD, STE 1600 LOS ANGELES, CA 90017 | $ | $ | $ |
| 000134 | S B D INTRPRETING SVCS INC PO BOX 9033 LA JOLLA, CA 92036 | $ | $ | $ |
| 000135-A | BRIONES, MARLENE 21 AMITY ST ELIZABETH, NJ 07202 | $ | $ | $ |
| 000138 | CENTRAL FLORIDA HAND CENTER 200 EAST HIBISCUS BLVD MELBOURNE, FL 32901 | $ | $ | $ |
| 000141 | WINTERS STAMP MFG CO PO BOX 003 ELIZABETH, NJ 07207 | $ | $ | $ |
| 000142 | WINTERS STAMP MFG CO PO BOX 003 ELIZABETH, NJ 07207 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000144 | FINGER LAKES FAM CHIROPRACTIC 1625 RTE 332 FRMBRK OFF PRK FARMINGTON, NY 14425 | $ | $ | $ |
| 000145-A | CORONADO, ELSA P. 4114 CAMINO DEL PLAZA #25 SAN YSIDRO, CA 92173 | $ | $ | $ |
| 000149 | ARUBA INC C/O JONATHAN J SEBEL ESQ 1420 WALNUT ST, STE 1420 PHILADELPHIA, PA 19102 | $ | $ | $ |
| 000156-B | NORTHBAY OCCUPATIONAL HEALTH PO BOX 39000 DEPT 33404 SAN FRANCISCO, CA 94139 | $ | $ | $ |
| 000157-A | RUVALCABA, JOSE 1725 BON AIR STOCKTON, CA 95210 | $ | $ | $ |
| 000159 | RIVERA, LUIS R 740 SOUTH QUEEN STREET LANCASTER, PA 17603 | $ | $ | $ |
| 000160 | RIVERA, LUIS R 740 SOUTH QUEEN STREET LANCASTER, PA 17603 | $ | $ | $ |
| 000166-B | CHAROWSKY, RICHARD   M 512 SOUTH MILL STREET SAINT CLAIR, PA 17970 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000170 | RIFE MARKET RESEARCH 111 PARK CENTER BOULEVARD MIAMI, FL 33169 | $ | $ | $ |
| 000173 | BRAY, CHARLES W. R. 721 COURT ST. SCRANTON, PA 18508 | $ | $ | $ |
| 000175 | SMITH, LINDA M 1623 HERR STREET HARRISBURG, PA 17103 | $ | $ | $ |
| 000178-B | STATE OF MISSOURI DEPARTMENT OF REVENUE BOX 475 JEFFERSON CITY, MO 65105 | $ | $ | $ |
| 000180-B | STATE OF MISSOURI DEPARTMENT OF REVENUE BOX 475 JEFFERSON CITY, MO 65105 | $ | $ | $ |
| 000181-A | STATE OF WISCONSIN DEPT OF REVENUE 2135 RIMROCK RD MADISON, WI 53713 | $ | $ | $ |
| 000182-B | STATE OF WISCONSIN DEPT OF REVENUE 2135 RIMROCK RD MADISON, WI 53713 | $ | $ | $ |
| 000183-A | STATE OF WISCONSIN DEPT OF REVENUE 2135 RIMROCK RD MADISON, WI 53713 | $ | $ | $ |
| 000185-A | SERRANO, CLARIBEL 3502 N PHILIP ST PHILADELPHIA, PA 19140 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000190 | CLEVENGER, DAVID<br>1856 W. STATION ST<br>KANKAKEE, IL 60901 | $ | $ | $ |
| 000196-A | PEREZ, EPIGMENIO<br>1496 MARGUERITE AVENUE<br>CORNING, CA 96021 | $ | $ | $ |
| 000197-A | LOZANO, DAMARI<br>107 WEST KING STREET<br>LANCASTER, PA 17603 | $ | $ | $ |
| 000198 | GONZALEZ, ALICIA R.<br>4370 51ST ST. #2<br>SAN DIEGO, CA 92115 | $ | $ | $ |
| 000199 | MINUTEMAN PRESS<br>1577 RIDGE ROAD WEST<br>ROCHESTER, NY 14615 | $ | $ | $ |
| 000200 | MILLER, KENRICK<br>615 E. THIRD STREET<br>PLAINFIELD, NJ 07060 | $ | $ | $ |
| 000201 | THE EMERALD GARDEN<br>241 ESSEX STREET<br>MILLBURN, NJ 07041 | $ | $ | $ |
| 000205 | VILLAPUDUA, BERNARDO<br>6804 DANNY DR. APT.110<br>STOCKTON, CA 95210 | $ | $ | $ |
| 000207 | DIAZ, MARIA JOSE<br>297 LINCOLN AVENUE APT. 3 B<br>ORANGE, NJ 07050 | $ | $ | $ |
| 000208-A | SANDERS, LAMONT<br>1310 E. 32ND STREET<br>SAVANNAH, GA 31404 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000210-B | KELLOUGH, REGINALD 4389 39TH ST. #7 SAN DIEGO, CA 92105 | $ | $ | $ |
| 000211 | NEAL, HARREL 22400 SOUR GRASS ROAD CORNING, CA 96021 | $ | $ | $ |
| 000212 | COMPARAN, JOSE EVERARDO 18136 COLIMA RD # 3 ROWLAND HEIGHTS, CA 91748 | $ | $ | $ |
| 000213 | COMPARAN, JOSE EVERARDO 18136 COLIMA RD # 3 ROWLAND HEIGHTS, CA 91748 | $ | $ | $ |
| 000214-A | GEIGER, LEO V 204 FAIRFAX DRIVE LANCASTER, PA 17603 | $ | $ | $ |
| 000217 | HAND SURGERY REHABILATION 301 E HANOVER AVE MORRISTOWN, NJ 07960 | $ | $ | $ |
| 000219-A | ALEXANDER, GABRIEL 3557 SHANNON DR BALTIMORE, MD 21213 | $ | $ | $ |
| 000222 | FRANCO, JOSEPH 573 CENTRAL AVENUE APARTMENT 24 JERSEY CITY, NJ 07307 | $ | $ | $ |
| 000223-A | JESSICA M ZAYAS 126 MADISON AVE PERTH AMBOY, NJ 08861 | $ | $ | $ |
| 000224 | MEJIA, IVONNE 23 CHESTER STREET LANCASTER, PA 17602 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000226-A | MASSACHUSETTS DEPT OF REVENUE LITIGATION BUREAU, BANKRUPTCY UNIT ATTN ANNE CHAN PO BOX 9564 BOSTON, MA 02114 | $ | $ | $ |
| 000227-B | MASSACHUSETTS DEPT OF REVENUE ATTN: LITIGATION BUREAU, BANKRUPTCY UNIT PO BOX 9564 BOSTON, MA 02114 | $ | $ | $ |
| 000228-A | MASSACHUSETTS DEPT OF REVENUE LITIGATION BUREAU, BANKRUPTCY UNIT ATTN ANNE CHAN PO BOX 9564 BOSTON, MA 02114 | $ | $ | $ |
| 000229 | GUTIERREZ, RAUL 5318 MAYWOOD AVE. MAYWOOD, CA 90270 | $ | $ | $ |
| 000230-A | SKELTON, RICHARD 1936 SR 16 WEST GREEN COVE SPRINGS, FL 32043 | $ | $ | $ |
| 000231 | SHUFF, KIMBERLY 606 DAUPHIN STREET HARRISBURG, PA 17104 | $ | $ | $ |
| 000232 | WILSON, ANTHONY E. 507 CHAPEL ST GREEN COVE SPRINGS, FL | $ | $ | $ |
| 000236 | OJEDA, JUDITH 185 MC WHORTER NEWARK, NJ 07105 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000237-A | BONHAM, BRIAN 2625 S WEST ST  #72 WICHITA, KS 67217 | $ | $ | $ |
| 000241 | KITTLES CLEANING CO 2912 NORMANDY DRIVE ELLICOTT CITY, MD 21043 | $ | $ | $ |
| 000242 | RODRIGUEZ, HECTOR 159 N FULTON BRADLEY, IL 60901 | $ | $ | $ |
| 000244 | GEMSTONE LLC 1010 KENNEDY DR #405 KEY WEST, FL 33040 | $ | $ | $ |
| 000247 | HALL, DAVID 4380 UPPERDONTON ROAD WEATHERFORD, TX 76085 | $ | $ | $ |
| 000250 | REYES, JOSE MIGUEL 637 PENN AVE AURORA, IL 60505 | $ | $ | $ |
| 000252 | REYES, MIGUEL 637 PENN AVE AURORA, IL 60505 | $ | $ | $ |
| 000253 | KADRIC, AVDO 6404 LOMAND AVENUE NEW PORT RICHEY, FL 33653 | $ | $ | $ |
| 000256 | LA VOZ LATINA MENSUAL PO BOX 219 SCRANTON, PA 18504 | $ | $ | $ |
| 000258 | MARSHALL, JOHN J. L43 LYRA STREET ORANGE PARK, FL 32073 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000260 | GLEN SUMMIT SPRINGS WATER CO INC PO BOX 129 MOUNTAINTOP, PA 18707 | $ | $ | $ |
| 000261 | GLEN SUMMIT SPRINGS WATER COINC PO BOX 129 MOUNTAINTOP, PA 18707 | $ | $ | $ |
| 000265 | ALCAUTER, CRISTINA 210 MILL STREAM DR. BOLINGBROOK, IL 60440 | $ | $ | $ |
| 000266-A | SANGHAVI, KRISHANG 76 JEFFERSON STREET METUCHEN, NJ 08840 | $ | $ | $ |
| 000267 | GONZALEZ, JORGE 11201 SW 55TH STREET UNIT 66 MIRAMAR, FL 33025 | $ | $ | $ |
| 000268 | QUARTZ HILL INDUSTRIAL MED 42357 50T STREET WEST 104 QUARTZ HILL, CA 93536 | $ | $ | $ |
| 000269 | QUARTZ HILL INDUSTRIAL MED 42357 50T ST, WEST 104 QUARTZ HILL, CA 93536 | $ | $ | $ |
| 000271-B | TRANSPORTATION, T & M 820 WEST 115TH ST. LOS ANGELES, CA 90044 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000273 | THOMAS J SERGOTT MD 11828 BERNARDO PLAZA CT SAN DIEGO, CA 92128 | $ | $ | $ |
| 000274 | CARROLL, REBECCA B. 1100 MISTY PINES CIRCLE, #202 NAPLES, FL 34105 | $ | $ | $ |
| 000275 | BECHT, STARR L. 27978 CARL CIRCLE BONITA SPRINGS, FL 34135 | $ | $ | $ |
| 000276 | DIAGNOSTIC IMAGING SERVICES PO BOX 4 STUART, FL 34995 | $ | $ | $ |
| 000277 | ROGONZINSKI ORTHOPEDIC CLINIC PA 3716 UNIVERSITY BLVD S SUITE 3 JACKSONVILLE, FL 32216 | $ | $ | $ |
| 000278 | ADKISON TOWING COMPANY,INC. 7405 PHILLIPS HIGHWAY JACKSONVILLE, FL 32256 | $ | $ | $ |
| 000279 | REBOUND REHAB SERVICES INC 105 SOUTHPARK BLVD B201 ST. AUGUSTINE, FL 32086 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000280-A | CAPITAL CLEANING CONTRACTORS INC CUST 59650 PO BOX 3063 HUNTINGTON STATION, NY 11746 | $ | $ | $ |
| 000281 | EAST COAST ORTHOPAEDICS STEVEN NAIDE MD 1201 EAST SAMPLE ROA POMPANO BEACH, FL 33064 | $ | $ | $ |
| 000282 | SOUTHSIDE MEDICAL IMAGING PO BOX 691907 CINCINNATI, OH 45269 | $ | $ | $ |
| 000283 | SOUTHSIDE MEDICAL IMAGING PO BOX 691907 CINCINNATI, OH 45269 | $ | $ | $ |
| 000284 | RHOADS, CHARLES 813 NORTH SHIPPEN STREET LANCASTER, PA 17602 | $ | $ | $ |
| 000285-A | INDIANA DEPT OF REVENUE BANKRUPTCY SECTION ROOM N-203 100 NORTH SENATE AVE INDIANAPOLIS, IN 46204 | $ | $ | $ |
| 000286-B | WSA SECURITY INC 10311 S LA CIENGA BLVD LOS ANGELES, CA 90045 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000287 | ANTONIO, JERRY<br>301 W JACKSON ST.<br>STOCKTON, CA 95206 | $ | $ | $ |
| 000291 | TREJO, ODILON S.<br>1955 BELLS FERR ROAD<br>APT #4222<br>MARIETTA, GA 30066 | $ | $ | $ |
| 000292 | DEL VILLAR, HILDA<br>4424 47ST #8<br>SAN DIEGO, CA 92115 | $ | $ | $ |
| 000293 | TAPIA, HECTOR<br>275 CHESTNUT ST<br>APT 404<br>SPRINGFIELD, MA<br>01104 | $ | $ | $ |
| 000296-A | CECILIA DE LA ROSA<br>2003 NEW YORK AVE<br>APT. 1B<br>UNION CITY, NJ 07087 | $ | $ | $ |
| 000297-B | JOHN C CRICK MD<br>2549 PARK STREET<br>JACKSONVILLE, FL<br>32204 | $ | $ | $ |
| 000298-A | JOHN C CRICK MD<br>2549 PARK STREET<br>JACKSONVILLE, FL<br>32204 | $ | $ | $ |
| 000300-B | OKLAHOMA TAX<br>COMMISSION<br>LEGAL DIVISION<br>120 N ROBINSON STE<br>2000W<br>OKLAHOMA CITY, OK<br>73102 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000301-A | OKLAHOMA TAX COMMISSION LEGAL DIVISION 120 N ROBINSON SUITE 2000W OKLAHOMA CITY, OK 73152 | $ | $ | $ |
| 000302-B | OKLAHOMA TAX COMMISSION LEGAL DIVISION 120 N ROBINSON SUITE 2000W OKLAHOMA CITY, OK 73102 | $ | $ | $ |
| 000306 | DIAZ, YIREILY 61 HOWARD PASSAIC PARK PASSAIC, NJ 07055 | $ | $ | $ |
| 000313 | ALDRED, JOHNNY 4891 HARPER PATTERSO THOMSON, GA 30824 | $ | $ | $ |
| 000314 | PENA, JORGE 637 PENN AURORA, IL 60505 | $ | $ | $ |
| 000319 | NEXTEL OF NEW YORK NEXTEL COMMUNUCATIONS INC. ATTN: BANKRUPTCY PO BOX 172408 DENVER, CO 80217 | $ | $ | $ |
| 000320 | QUARTZ HILL INDUSTRIAL MED 42357 50T STREET WEST 104 QUARTZ HILL, CA 93536 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000321 | QUARTZ HILL INDUSTRIAL MED 42357 50T STREET WEST 104 QUARTZ HILL, CA 93536 | $ | $ | $ |
| 000322 | QUARTZ HILL INDUSTRIAL MED 42357 50T STREET WEST 104 QUARTZ HILL, CA 93536 | $ | $ | $ |
| 000323 | BERMUDEZ, ANTONIO 1039 FENTON ST. AURORA, IL 60505 | $ | $ | $ |
| 000324 | FLAGLER COMMUNITY PHARMACY 300 HEALTH PARK BLVD  S1002 ST. AUGUSTINE, FL 32086 | $ | $ | $ |
| 000325-A | INDIANA DEPT OF REVENUE BANKRUPTCY SECTION 100 NORTH SENATE AVE ROOM N203 INDIANAPOLIS, IN 46204 | $ | $ | $ |
| 000327-B | LOUISIANA DEPT OF REVENUE ATTN: DANICE SIMS PO BOX 66658 BATON ROUGE, LA 70896 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000328-A | LOUISIANA DEPT OF REVENUE ATTN: DANICE SIMS PO BOX 66658 BATON ROUGE, LA 70896 | $ | $ | $ |
| 000329-B | STATE OF LOUISIANA DEPARTMENT OF REVENUE PO BOX 66658 BATON ROUGE, LA 70896 | $ | $ | $ |
| 000330-A | STATE OF LOUISIANA DEPARTMENT OF REVENUE PO BOX 66658 BATON ROUGE, LA 70896 | $ | $ | $ |
| 000331-B | STATE OF LOUISIANA DEPARTMENT OF REVENUE PO BOX 66658 BATON ROUGE, LA 70896 | $ | $ | $ |
| 000333-B | STATE OF OREGON DEPARTMENT OF REVENUE REVENUE BUILDING 955 CENTER STREET NE SALEM, OR 97301 | $ | $ | $ |
| 000337-A | PEREZ, MARIA 443 S. 4TH KANKAKEE, IL 60901 | $ | $ | $ |
| 000340 | NASSAU COUNTY BOCC PO BOX 4000AB FERN BEACH, FL 32035 | $ | $ | $ |
| 000342 | HURST, SANDRA M. POST OFFICE BOX 317 EMLYN, KY 40730 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000343-A | MILLS, AUDLEY D 14604 KINDERHOOK TERRACE BURTONSVILLE, MD 20866 | $ | $ | $ |
| 000346-B | MATTHEWS, RACHEL 18 MASSA LANE APARTMENT C7 EDGEWATER, NJ 07020 | $ | $ | $ |
| 000348 | JOB SOURCE 400 CENTRAL AVENUE SUITE 308 NORTHFIELD, IL 60093 | $ | $ | $ |
| 000349 | CRUZ, SERGIO 3846 VAN DYKE AVE. #1 SAN DIEGO, CA 92105 | $ | $ | $ |
| 000352 | NORTHERN REHABILITATION PO BOX 423 3266 RESOURCE DEKALB, IL 60115 | $ | $ | $ |
| 000353 | MENDOZA, GLADYS 1280 N CITRUS APT 66 VISTA, CA 92084 | $ | $ | $ |
| 000359 | PARKER'S TREE SERVICE 4780 11TH AVENUE SW NAPLES, FL 34116 | $ | $ | $ |
| 000363 | JANET L ZEFF DC 526 SOQUEL AVE STE A SANTA CRUZ, CA 95062 | $ | $ | $ |
| 000364 | DOMINGUEZ, CAROLINA 135 CHRYSTAL W DOVER, NJ 07801 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000371 | WILLIAM HONEYCUTT 33 CYPRESS LAKE MHP STATESBORO, GA 30458 | $ | $ | $ |
| 000372 | HURST, SANDRA M POST OFFICE BOX 317 EMLYN, KY 40730 | $ | $ | $ |
| 000375-B | FERREIRA, SILVIA 233 FAIRVIEW LANE SCHERERVILLE, IN 46375 | $ | $ | $ |
| 000376 | JERONIMO, GELVYS 225 E CLAY STREET LANCASTER, PA 17602 | $ | $ | $ |
| 000377-A | RODRIGUEZ, AMARIS I 35 PARK VIEW DRIVE WILLOW STREET, PA 17584 | $ | $ | $ |
| 000380 | MARINA MC BREARTY 3448 SACRAMENTO ST SAN FRANCISCO, CA 94118 | $ | $ | $ |
| 000382-B | MONICA H LAZORCHAK 270 MCFARLANE RD, APT 159 COLONIA, NJ 07067 | $ | $ | $ |
| 000387-B | SONIA LOPEZ SIMPSON 707 HORY ST CRANFORD, NJ 07016 | $ | $ | $ |
| 000390-B | VANESSA BENECIUK 1511 WINANS AVE LINDEN, NJ 07036 | $ | $ | $ |
| 000393-B | PHILIP LEMBO 8165 E HAYDEN CT ANAHEIM HILLS, CA 92808 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000394-B | JENNIFER DENMEAD 12753 INDIAN TRAIL ROAD POWAY, CA 92064 | $ | $ | $ |
| 000395-B | JEFFREY WINDERS 370 W 33RD AVE MARION, IA 52302 | $ | $ | $ |
| 000396-B | MUNIR A RIZWANI 2200 N CENTRAL RD APT 15N FORT LEE, NJ 07024 | $ | $ | $ |
| 000415-B | DEPT OF TREASURY-IRS PO BOX 9112, JFK BLDG STOP 20800 BOSTON, MA 02203 | $ | $ | $ |
| 000416-A | PENNSYLVANIA DEPT OF REVENUE COMMONWEALTH OF PENNSYLVANIA BANKRUPTCY DIVISION DEPT 280946 HAMSBURG, PA 17128 | $ | $ | $ |
| 000418-B | ANNE RUSH 115 GALES DR APT D4 NEW PROVIDENCE, NJ 07974 | $ | $ | $ |
| 000422-B | PAUL MARION 2618 LLOYD LANE NORRISTOWN, PA 19403 | $ | $ | $ |
| 000423-B | HERNANDO SOTO 54 DEHART ELIZABETH, NJ 07202 | $ | $ | $ |
| 000425-A | MARIBEL FELICIANO PO BOX 4056 SCRANTON, PA 18505 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000429-B | MARGARET J. HANCOCK 1052 CHERBOURG AVENUE, E. JACKSONVILLE, FL 32205 | $ | $ | $ |
| 000437-B | JOHN K SHERWOOD LOWENSTEIN SANDLER 65 LIVINGSTON AVE ROSELAND, NJ 07068 | $ | $ | $ |
| 000439-B | GLADYS GALARZA 1316 N RANDOLPH ST PHILADELPHIA, PA 19122 | $ | $ | $ |
| 000444-B | CARRIE A PORVAZNIK 103 CROWN AVE SCRANTON, PA 18505 | $ | $ | $ |
| 000448 | ARMANDO RAMIREZ PO BOX 5161 SANTA ANA, CA 92704 | $ | $ | $ |
| 000458-B | SERGIO OREJEL 9222 DOROTHY AVE SOUTH GATE, CA 90280 | $ | $ | $ |
| 000461-B | JORGE MAGANA 1718 E FLORA ST #B ONTARIO, CA 91764 | $ | $ | $ |
| 000478-B | ROBERT SEAMAN PO BOX 2107 POCONO SUMMIT, PA 18346 | $ | $ | $ |
| 000509-C | STATE OF NEW JERSEY DIV OF EMPLOYER ACCOUNTS P O BOX 379 TRENTON, NJ 08625 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000512-B | GEOFFREY M STILES MD<br>8010 FROST ST<br>#604<br>SAN DIEGO, CA 92123 | $ | $ | $ |
| 000522-B | JAY J BROWN<br>528 COOK AVE<br>MIDDLESEX, NJ 08846 | $ | $ | $ |
| 000532-B | DEANNA K RENNIGER<br>246 E NORTH ST<br>BETHLEHEM, PA 18018 | $ | $ | $ |
| 000535-B | HEUBERT RIVERA<br>6 AMFEN CT<br>BAY SHORE, NY 11706 | $ | $ | $ |
| 000539-B | DIANA ROBY<br>1110 COLUMBUS AVE<br>WESTFIELD, NJ 07090 | $ | $ | $ |
| 000542-B | ANA TORRADO NGUYEN<br>33 MILTON RD<br>SPARTA, NJ 07871 | $ | $ | $ |
| 000543-B | ROCIO SCHULT<br>10651 OAKBEND<br>SAN DIEGO, CA 92131 | $ | $ | $ |
| 000548-B | JAMIE CERVANTES<br>6323 CLYDE ST<br>SAN DIEGO, CA 92139 | $ | $ | $ |
| 000552-B | LAWRENCE J MACARO<br>35 ACKERMAN AVE<br>MILLTOWN, NJ 08850 | $ | $ | $ |
| 000555 | MV TRANSPORTATION INC<br>JOHN BIARD & ASSOCIATES<br>ATTN: MARK GINALSKI<br>360 CAMPUS LN, STE 201<br>FAIRFIELD, CA 94534 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000557-B | NYS DEPT OF TAXATION & FINANCE ATTN: BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205 | $ | $ | $ |
| 000558-B | DEPT OF REVENUE, STATE OF OREGON ATTN: GLORIA CARTER, BANKRUPTCY TECH REVENUE BLDG, 955 CENTER ST NE SALEM, OR 87301 | $ | $ | $ |
| 000563-A | NYS DEPT OF TAXATION & FINANCE ATTN: BANKRUPTCY SECTION P O BOX 5300 ALBANY, NY 12205 | $ | $ | $ |
| 000564-B | SHANA K THOM 11715 GOSHEN AVE LOS ANGELES, CA 90094 | $ | $ | $ |
| 000566-B | DERYA CHURNEY 20 Goodwin Drive NORTH BRUNSWICK, NJ 08902 | $ | $ | $ |
| 000567-B | PATEL, SANDEEP 789 WEST SIDE AVE JERSEY CITY, NJ 07306 | $ | $ | $ |
| 000568-B | GLADYS PEREZ 32 PARK PLACE NORTH PLAINFIELD, NJ 07060 | $ | $ | $ |
| 000569-B | KRIS KAMATH 1188 RAHWAY AVE AVENEL, NJ 07001 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000571-A | VIRGINIA GONZALEZ<br>20 BETHANY ST<br>NEW BRUNSWICK, NJ 08901 | $ | $ | $ |
| 000572-B | CAROLINA RAMIREZ<br>267 HANDY ST<br>NEW BRUNSWICK, NJ 08901 | $ | $ | $ |
| 000574-B | OHIO DEPT OF TAXATION<br>C/O OHIO ATTORNEY GENERAL<br>COLLECTION ENFORCEMENT<br>150 E GAY ST 21ST FL<br>COLUMBUS, OH 43215 | $ | $ | $ |
| 000579-B | TORRES, ALICIA<br>107 PAULISON AVENUE<br>PASSAIC, NJ 07055 | $ | $ | $ |
| 000580-A | CARTER, TONY<br>914 ARMSTRONG BLVD. NORTH<br>APT 2<br>ST JAMES, MN 56081 | $ | $ | $ |
| 000584 | AVILA, JOSE A<br>716 NORTH 12TH STREET<br>READING, PA 19604 | $ | $ | $ |
| 000586-A | CORTEZ, JESUS<br>145 BERGOLD ST<br>BRENTWOOD, NY 11717 | $ | $ | $ |
| 000588 | HERNANDEZ, ABIUD<br>3134 W. 145TH STREET<br>APARTMENT #6<br>GARDENA, CA 90249 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000589 | HERNANDEZ, BERENICE 3134 W. 145TH STREET APARTMENT #6 GARDENA, CA 90249 | $ | $ | $ |
| 000590 | RAMOS, MARIA DE SAL 4065 W. 104TH ST. INGLEWOOD, CA 90304 | $ | $ | $ |
| 000595 | VELASQUEZ, EUCARIO 4200 SUNNYVIEW RD NE APT 224 SALEM, OR 97305 | $ | $ | $ |
| 000599-B | TORRES-MARTINEZ, LUIS 25 GARDEN COURT APT 4 LANCASTER, PA 17602 | $ | $ | $ |
| 000603-B | BONE, STEPHEN A. 1729 SW 45TH STREET CAPE CORAL, FL 33914 | $ | $ | $ |
| 000604 | ADVANCED PT  REHAB INC 2337 SOUTH US HWY 1 FORT PIERCE, FL 34982 | $ | $ | $ |
| 000605-A | AGRAWAL, JYOTI KUMAR 63 BULGER AVENUE NEW MILFORD, NJ 07646 | $ | $ | $ |
| 000607-B | INDIANA DEPT OF REVENUE BANKRUPTCY SECTION, ROOM N-203 100 NORTH SENATE AVE INDIANAPOLIS, IN 46204 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000609 | ARTEAGA, LUIS<br>3767 1/2 MAPLE AVE.<br>LOS ANGELES, CA 90011 | $ | $ | $ |
| 000612 | HERIBERTO AVILA<br>C/O DON HARVEY ESQ<br>253 N. ORLANDO AVE.<br>STE 204<br>MAITLAND, FL 32751 | $ | $ | $ |
| 000613-A | BLANDINO, MARCOS<br>PO BOX 1260<br>PATERSON, NJ 07509 | $ | $ | $ |
| 000614 | IDENTIFICATION DATA<br>IMAGING LLC<br>26 HARBOR PARK DRIVE<br>PORT WASHINGTON, NY 11050 | $ | $ | $ |
| 000615 | THE KANKAKEE DAILY JOURNAL<br>ATTN: CREDITORS COLLECTION BUREAU<br>P O BOX 63<br>KANKAKEE, IL 60901 | $ | $ | $ |
| 000616 | WASTE MANAGEMENT- RMC<br>2421 W PEORIA AVE STE 110<br>PHOENIX, AZ 85029 | $ | $ | $ |
| 000617 | CONSUMERS ENERGY COMPANY<br>ATTN: MICHAEL G WILSON (P33263)<br>ONE ENERGY PLAZA<br>JACKSON, MI 49201 | $ | $ | $ |
| 000618 | OAKS, ANDREW<br>170 JEFFERSON AVE. EAST<br>ORANGE PARK, FL 32065 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000619-A | ARVAY, MERRIT<br>65-12 FLEET ST<br>FOREST HILLS, NY 11375 | $ | $ | $ |
| 000620-A | RIVERA, WILFREDO<br>531 DAUPHIN STREET<br>LANCASTER, PA 17602 | $ | $ | $ |
| 000621 | MONTES, LETICIA<br>8006 CROCKET BLVD<br>LOS ANGELES, CA 90001 | $ | $ | $ |
| 000622-A | SANTOS, ANTONIO<br>14 BRISTOL COOURT<br>LIVINGSTON, NJ 07039 | $ | $ | $ |
| 000624 | NEIRA, LUZ ESTELLA<br>36 ELLIOT STREET<br>DOVER, NJ 07801 | $ | $ | $ |
| 000626-A | POLANCO-VALDEZ, ELSA<br>1700 NEW YORK AVENUE<br>APARTMENT 1<br>UNION CITY, NJ 07087 | $ | $ | $ |
| 000629 | DIAZ, JOSE A<br>1025 SOUTH RESERVOIR ST<br>POMONA, CA 91766 | $ | $ | $ |
| 000630 | SCHULTZ FLORAL SHOP<br>2204 N CALUMET<br>VALPARAISO, IN 46383 | $ | $ | $ |
| 000631 | LWB ENT INC / DBA POSTAL EMPORIUM<br>209 S BROADWAY<br>BALTIMORE, MD 21231 | $ | $ | $ |
| 000632-A | MORGAN, DENNIS A<br>3A FOAL COURT<br>LANCASTER, PA 17602 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000633 | HOWARD SCHEINER PA PMB 109 6671 W INDIANTOWN RD JUPITER, FL 33458 | $ | $ | $ |
| 000634 | CW SHULTZ  SON INC PO BOX 231 WILKES-BARRE, PA 18703 | $ | $ | $ |
| 000635 | SAN JOSE CHIROPRACTIC 3880 S BASCOM AVENUE SAN JOSE, CA 95124 | $ | $ | $ |
| 000643 | GARCIA, TELMO 12107 EMBER LAKE RD HOUSTON, TX 77066 | $ | $ | $ |
| 000652 | DSATHIS WEEK 600 MILLER STREET HICKSVILLE, NY 11801 | $ | $ | $ |
| 000655 | BELLSOUTH TELECOMMUNICATION S INC REGIONAL BANKRUPTCY CENTER 29EF1-301 W BAY ST JACKSONVILLE, FL 32202 | $ | $ | $ |
| 000657 | SANTOS, HENRIGUE 1401  TOWNHOUSE BLVD SCRANTON, PA 18508 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000658 | CA UNINSURED EMPLOYERS BENEFITS TR FUND OFFICE OF THE DIRECTOR-LEGAL UNIT ATTN: BANKRUPTCY UNIT 320 WEST FOURTH ST STE 600 LOS ANGELES, CA 90013 | $ | $ | $ |
| 000659 | RAMOS, MIRIAM 519 E. FAIRFIELD CT. ONTARIO, CA 91761 | $ | $ | $ |
| 000660-A | QUINTANA, MARICRUZ 813 EAST ELM STREET COMPTON, CA 90221 | $ | $ | $ |
| 000664 | NOVATIME TECHNOLOGY INC 1255 CORPORATE CENTER DRIVE 307 MONTEREY PARK, CA 91754 | $ | $ | $ |
| 000665 | THE COMMERCIAL APPEAL PO BOX 1729 ATTN: DEBBIE WRIGHT 495 UNION MEMPHIS, TN 38101 | $ | $ | $ |
| 000666-A | INDIANA DEPT OF STATE REVENUE ATTN: CAROL LUSHELL BANKRUPTCY SECTION 100 N SENATE AVE RM N203 INDIANAPOLIS, IN 46204 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000667-B | INDIANA DEPT OF STATE REVENUE ATTN: CAROL LUSHELL BANKRUPTCY SECTION 100 N SENATE AVE RM N203 INDIANAPOLIS, IN 46204 | $ | $ | $ |
| 000668-A | TAX ADMINISTRATOR - DIV OF INCOME TAX 50 W GAY ST 4TH FL COLUMBUS, OH 43215 | $ | $ | $ |
| 000671 | RODRIGUEZ, CLAUDIA 24851 WALNUT STREET #106 NEWHALL, CA 91321 | $ | $ | $ |
| 000673-C | PATINO, EFREN 4 WESTERN AVE. APT. 5 HIGHTSTOWN, NJ 08520 | $ | $ | $ |
| 000675 | ALONZO, ERNESTO 4270 51ST ST. SAN DIEGO, CA 92115 | $ | $ | $ |
| 000676 | ALONZO, ERNESTO 4270 51ST ST. SAN DIEGO, CA 92115 | $ | $ | $ |
| 000686-C | IRBY, CLEOPHAS 3566 ROYAL ARMS DRIVE MEMPHIS, TN 38115 | $ | $ | $ |
| 000687 | IRBY, CLEOPHAS 5485 APPLE BLOSSM MEMPHIS, TN 38115 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000691 | AMADOU, MASSAOUDU 206 SOULLI 13TH ST 1ST FL REAR SIDE HARRISBURG, PA 17104 | $ | $ | $ |
| 000693-A | AHERN, DANIEL 425 AVENUE A BAYONNE, NJ 07002 | $ | $ | $ |
| 000695 | BALDEZ, ISABELA 414 N COLLINGTON ST BALTIMORE, MD 21231 | $ | $ | $ |
| 000696 | BALDEZ, ISABELA 414 N COLLINGTON ST BALTIMORE, MD 21231 | $ | $ | $ |
| 000699-A | TAX COMMISSIONER - STATE OF OHIO 30 E BROAD ST COLUMBUS, OH 43215 | $ | $ | $ |
| 000700 | ARRIAGA, FERNANDO 32 LETTUCE STREET HEBER, CA 92249 | $ | $ | $ |
| 000704-C | NYS DEPT OF TAXATION & FINANCE ATTN: BANKRUPTCY SECTION P O BOX 5300 ALBANY, NY 12205 | $ | $ | $ |
| 000707 | GLASS, JOHN 411 LIBERTY STREET AURORA, IL 60505 | $ | $ | $ |
| 000708 | PUBLIC SERVICE CO OF COLORADO ATTN DENNIS A SCHIPPER 550 15 ST DENVER, CO 80202 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000709 | RAMOS MARIA DE SAL 4065 W 104TH ST INGLEWOOD, CA 90304 | $ | $ | $ |
| 000711 | GARCIA, JESUS-MARTIN 11569 CRANSTON AVE LAKE VIEW TERR, CA 91342 | $ | $ | $ |
| 000716 | STAFFCO INC ATTN JACK CURTIS ESQ 1370 ONTARIO ST STE 520 CLEVELAND, OH 44113 | $ | $ | $ |
| 000717-A | BRUCE TANSEY BRUCE TANSEY CUSTOM CARPENTRY 1635 AVION PLACE NAPLES, FL 34104 | $ | $ | $ |
| 000718 | SOUTHERN CALIFORNIA GAS CO ATTN: CREDIT & REVENUE COLLECTIONS THE GAS CO P O BOX 30337 LOS ANAGELES, CA 90030 | $ | $ | $ |
| 000719-A | DEPT. OF LABOR & INDUSTRIAL RELATIONS PO BOX 700 HONOLULU, HI 96809 | $ | $ | $ |
| 000722-B | GINZBURG, DASHA 4525 HENRY HUDSON PKWY APT 612 RIVERDALE, NY 10471 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000725 | CT CORPORATION SYSTEM PO BOX 4349 CAROL STREAM, IL 60197 | $ | $ | $ |
| 000727 | LABWORKS OCCUPATIONAL 11105 MAIN STREET NE AURORA, CO 97002 | $ | $ | $ |
| 000728-A | HUTCHINSON, ALBERT 3944 UNIVERSITY ST. MEMPHIS, TN 38127 | $ | $ | $ |
| 000729-B | PURISCH JONAS 8415 BELLONA LN APT 913 BALTIMORE, MD 21204 | $ | $ | $ |
| 000730 | CORTEZ, BEATRIZ 50 VAN WINKLE AVENUE APARTMENT #3 PASSAIC, NJ 07055 | $ | $ | $ |
| 000733 | BONATO, LUZIA 1056 PEAR ST #6-A SCRANTON, PA 18505 | $ | $ | $ |
| 000734-A | ABULL HAY MARIA 504 N QUEEN ST APT 2 LANCASTER, PA 17603 | $ | $ | $ |
| 000738-B | WORKERS COMPENSATION COMMISSION ATTN: MARYE L WRIGHT WCC LEGAL SERVICES DIV P O BOX 2027 CHARLESTON, WV 25327 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000740 | CLARK, JOHN M<br>6840 BEAR AVE APT<br>BELL, CA 90201 | $ | $ | $ |
| 000742-A | JOHNS, JONATHAN<br>4657 FILLMORE<br>AVENUE<br>MILVILLE, NJ 08332 | $ | $ | $ |
| 000743 | SBC<br>COMMUNICATIONS<br>INC<br>SBC MIDWEST<br>P O BOX 981268<br>WEST SACRAMENTO,<br>CA 95798 | $ | $ | $ |
| 000746 | GOMEZ, MARIA DEL C.<br>2705 FIGUEROA AVE.<br>SAN DIEGO, CA 92119 | $ | $ | $ |
| 000755-A | VARGAS, URSULA<br>150 WEST 176TH ST,<br>APT 1<br>BRONX, NY 10453 | $ | $ | $ |
| 000756 | GENERAL ELECTRIC<br>CAPITAL CORP<br>1010 THOMAS EDISON<br>BLVD SW<br>CEDAR RAPIDS, IA<br>52404 | $ | $ | $ |
| 000757-A | WILLIAMS, DAMEON<br>2358 LAROSE<br>MEMPHIS, TN 38114 | $ | $ | $ |
| 000759 | MOTES  CARR PA<br>9951 ATLANTIC BLVD<br>SUITE 414<br>JACKSONVILLE, FL<br>32225 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000760 | GENERAL ELECTRIC CAPITAL CORP 1010 THOMAS EDISON BLVD SW CEDAR RAPIDS, IA 52404 | $ | $ | $ |
| 000765 | REVELES, IGNACIO 202 WOODLAWN AURORA, IL 60505 | $ | $ | $ |
| 000766-A | LUSK, GLEN T. 4464 CASTLE HEIGHTS MEMPHIS, TN 38141 | $ | $ | $ |
| 000768 | LOPEZ, ENRIQUE 100 E 67TH WAY LONG BEACH, CA 90805 | $ | $ | $ |
| 000769-A | ZAYAS, ZULEIMA 76 KENNEDY BLVD #76 SCRANTON, PA 18504 | $ | $ | $ |
| 000770-C | ORR, PAUL 302 10TH AVE SCRANTON, PA 18504 | $ | $ | $ |
| 000773-A | PACHECO-SANCHEZ, MARCUS 1137 CAPOSE AVE SCRANTON, PA 18509 | $ | $ | $ |
| 000776-C | AMADOR, EMMA 328 DEL RIO WAY VISTA, CA 92083 | $ | $ | $ |
| 000778-A | BRACY, TIMONTHY 637 MAGONILA AVE ELIZABETH, NJ 07206 | $ | $ | $ |
| 000779 | EGGLESTON, DERRICK 2351 DOUGLAS AVENUE MEMPHIS, TN 38114 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000785-B | GATHRIGHT, JEREMAINE 4530 ERNIE DRIVE MEMPHIS, TN 38116 | $ | $ | $ |
| 000786-A | MAZZARELLA, LINDA 649 BOW LINE DRIVE NAPLES, FL 34103 | $ | $ | $ |
| 000787-B | TIRADO, WILLIAM CARR 341 BUZON 6072 BARRIO MANI MAYAGUEZ, PR 00680 | $ | $ | $ |
| 000789-A | ABULL HAY, MARIA 504 NORTH QUEEN STREET APARTMENT 1 LANCASTER, PA 17603 | $ | $ | $ |
| 000796-C | RAMIREZ, JULIO 13177 1/2 BROWONT SYLMAR, CA 91342 | $ | $ | $ |
| 000799 | BOUSY, MARIE A. 6550 N. WOODSTOCK ST. PHILADELPHIA, PA 19138 | $ | $ | $ |
| 000881 | STATE OF MICHIGAN DEPT OF TREASURY ATTN STEVEN B FLANCHER PO BOX 30754 LANSING, MI 48909 | $ | $ | $ |
| 000885 | STATE OF MICHIGAN DEPT OF TREASURY ATTN STEVEN B FLANCHER PO BOX 30754 LANSING, MI 48909 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000887 | STATE OF NEW JERSEY DEPT OF TREASURY DIV OF TAXATION P O BOX 245 TRENTON, NJ 08695 | $ | $ | $ |
| 000890-B | EMPLOYMENT DEVELOPMENT DEPT ATTN: BANKRUPTCY GROUP MIC 92E P O BOX 826880 SACRAMENTO, CA 94280 | $ | $ | $ |
| 000891-A | DEPT OF THE TREASURY IRS PO BOX 9112 JFK BLDG STOP 20800 BOSTON, MA 02203 | $ | $ | $ |
| 000892-B | PENNSYLVANIA DEPT OF REVENUE COMMONWEALTH OF PA BANKRUPTCY DIV DEPT 280946 HARRISBURG, PA 17128 | $ | $ | $ |
| 000893 | TAYLORED SERVICES INC ATTN NISHA T CORDERO ESQ FERRO LABELLA & ZUCKER LLC 27 WARREN ST HACKENSACK, NJ 07601 | $ | $ | $ |
| 000894 | APOLLO ENTERPRISES PO BOX 4739 SAN DUMAS, CA 91773 | $ | $ | $ |
| 000895-A | TENNESSEE DEPT OF REVENUE ATTN ATTY GENERAL PO BOX 20207 NASHVILLE, TN 37202 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000897 | SELIS & ASSOCIATES PA<br>475 SOUTH NOVA RD<br>ORMOND BEACH, FL 32174 | $ | $ | $ |
| 000898 | APOLLO ENTERPRISES<br>PO BOX 4739<br>SAN DUMAS, CA 91773 | $ | $ | $ |
| 000900 | APOLLO ENTERPRISES<br>PO BOX 4739<br>SAN DUMAS, CA 91773 | $ | $ | $ |
| 000901 | APOLLO ENTERPRISES<br>PO BOX 4739<br>SAN DUMAS, CA 91773 | $ | $ | $ |
| 000902 | APOLLO ENTERPRISES<br>PO BOX 4739<br>SAN DUMAS, CA 91773 | $ | $ | $ |
| 000903 | APOLLO ENTERPRISES<br>PO BOX 4739<br>SAN DUMAS, CA 91773 | $ | $ | $ |
| 000904 | APOLLO ENTERPRISES<br>PO BOX 4739<br>SAN DUMAS, CA 91773 | $ | $ | $ |
| 000905 | SELIS & ASSOCIATES PA<br>475 SOUTH NOVA RD<br>ORMOND BEACH, FL 32174 | $ | $ | $ |
| 000907-B | DEPT OF THE TREASURY IRS<br>PO BOX 9112 JFK BLDG STOP 20800<br>BOSTON, MA 02203 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000908-A | PENNSYLVANIA DEPT OF REVENUE COMMONWEALTH OF PA BANKRUPTCY DIV DEPT 280946 HARRISBURG, PA 17128 | $ | $ | $ |
| 000909 | DEACY & DEACY LLP ATTN DANIEL E HAMANN 920 MAIN ST STE 1900 KANSAS CITY, MO 64105 | $ | $ | $ |
| 000910 | CONTINENTAL CURRENCY SERVICES D/B/A MOBILE MONEY & PRONTO CASH EXPRESS ATTN NICOLE MONGEON ESQ 1108 E 17TH ST SANTA ANA, CA 92701 | $ | $ | $ |
| 000911 | TAYLORED SERVICES INC ATTN NISHA T CORDERO ESQ FERRO LABELLA & ZUCKER LLC 27 WARREN ST HACKENSACK, NJ 07601 | $ | $ | $ |
| 000912-A | INDIANA DEPT OF REVENUE ATTN BANKRUPTCY SECTION ROOM N203 100 N SENATE AVE INDIANAPOLIS, IN 46204 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000914-B | NYS DEPT OF TAXATION & FINANCE ATTN BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205 | $ | $ | $ |
| 000916-B | TAX COMMISSIONER STATE OF OHIO 3O E BROAD ST 23RD FL ATTN: REBECCA L DAUM, ATTORNEY BANKRUPTCY DIV COLUMBUS, OH 43215 | $ | $ | $ |
| 000917-A | NYS DEPT OF TAXATION & FINANCE ATTN: BANKRUPTCY SECTION P O BOX 5300 ALBANY, NY 12205 | $ | $ | $ |
| 000918-B | NYS DEPT OF TAXATION & FINANCE ATTN: BANKRUPTCY SECTION P O BOX 5300 ALBANY, NY 12205 | $ | $ | $ |
| 000919 | LEWIS BRISBOIS BISGAARD & SMITH LLP ATTN: LES SULLIVAN 221 N FIGUEROA ST STE 1200 LOS ANGELES, CA 90012 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000934 | MV TRANSPORTATION, INC. JOHN BIARD & ASSOCIATES ATTN: MARK GINALSKI 360 CAMPUS LANE, SUITE 201 FAIRFIELD, CA 94534 | $ | $ | $ |
| 000937 | ARTURO LOPEZ 1811 ROSEWOOD ONTARIO, CA 91764 | $ | $ | $ |
| 000956-B | HUEY P. WALKER, JR. 38 SURREY LANE TARRYTOWN, GA 30470 | $ | $ | $ |
| 000957-A | PAUL PRAIRIE 3618 N VINCENNES TRAIL MOMENCE, IL 60954 | $ | $ | $ |
| 000958-A | PAULA J SENESOC 38 JORDAN DR BOWRBONNAIS, IL 60914 | $ | $ | $ |
| 000959-B | PAULA J SENESOC 38 JORDAN DR BOWRBONNAIS, IL 60914 | $ | $ | $ |
| 000965 | ANNA MARIE ALGER 15255 DAVID GRAND HAVEN, MI 49417 | $ | $ | $ |
| 000967-A | KARLA M CARTER 5505 KELLY ANNE WAY NOBLESVILLE, IN 46062 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000968 | WESTCOTT MANAGEMENT LP ATTN WILLIAM HUNT & ASSOCIATE 155 POLIFLY RD STE 200 HACKENSACK, NJ 07601 | $ | $ | $ |
| 000969-A | DEBRA A DAVIS 13408 120TH AVE. GRAND HAVEN, MI 49417 | $ | $ | $ |
| 000971-B | SCOTT E PRAIRIE 3618 N VICENNES TRAIL MOMENCE, IL 60954 | $ | $ | $ |
| 000981 | SALES AND ASSOCIATES, PA 475 SOUTH NOVA RD ORMOND BEACH, FL 32174 | $ | $ | $ |
| 000990-B | JEFFREY S. WHITE 226 COUNTRY CLUB DR DURHAM, NC 27712 | $ | $ | $ |
| 000991 | THE MCMANIGLE COMPANY ATTN: DREW MCMANIGLE 26 OAK KNOLL DRIVE MALAWAN, NJ 07747 | $ | $ | $ |
| 000992 | TAYLORED SERVICES INC NISHA T CORDERO, ESQ. GERRO LABELLA & ZUCKER LLC 27 WARREN ST HACKENSACK, NJ 07601 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000993-A | PENNSYLVANIA DEPT OF REVENUE COMMONWEALTH OF PENNSYLVANIA BANKRUPTCY DIVISION DEPARTMENT 280948 HARRISBURG, PA 17128 | $ | $ | $ |
| 000995-B | DEPT OF THE TREASURY - IRS PO BOX 9112 JFK BUILDING STOP 20800 BOSTON, MA 02203 | $ | $ | $ |
| 001018-B | MICHAEL HOWIE 135 TIFFANY CT LOCUST GROVE, GA 30248 | $ | $ | $ |
| 001019 | SELIS & ASSOCIATES PA 475 SOUTH NOVA RD ORMOND BEACH, FL 32174 | $ | $ | $ |
| 001022 | STATE OF NJ DEPT OF TREASURY ATTN DIVISION OF TAXATION PO BOX 245 TRENTON, NJ 08695 | $ | $ | $ |
| 001025 | STATE OF MICHIGAN DEPT OF TREASURY PO BOX 30754 ATTN: STEVEN B FLANCHER AAG LANSING, MI 48909 | $ | $ | $ |
| 001029 | STATE OF MICHIGAN DEPT OF TREASURY PO BOX 30754 ATTN: STEVEN B FLANCHER AAG LANSING, MI 30754 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001030 | STATE OF NJ DEPT OF TREASURY ATTN DIVISION OF TAXATION PO BOX 245 TRENTON, NJ 08695 | $ | $ | $ |
| 001035 | TAYLORED SERVICES, INC ATTN: NISHA T CORDERO, ESQ. FERRO LABELLA & ZUCKER LLC 27 WARREN STREET HACKENSACK, NJ 07601 | $ | $ | $ |
| 001036-A | PENNSYLVANIA DEPT OF REVENUE COMMONWEALTH OF PENNSYLVANIA BANKRUPTCY DIVISION DEPARTMENT 280946 HARRISBURG, PA 17128 | $ | $ | $ |
| 001037-B | DEPT OF THE TREASURY - IRS PO BOX 9112 JFK BLDG STOP 20800 BOSTON, MA 02203 | $ | $ | $ |
| 001055 | SELIS AND ASSOCIATES, PA 475 SOUTH NOVA RD ORMOND BEACH, NJ 32174 | $ | $ | $ |
| 001101 | SELIS AND ASSOCIATES, PA 425 SOUTH NOVA RD ORMOND BEACH, FL 32174 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001108 | MV TRANSPORTATION INC ATTN: MARK GINALSKI JOHN BIARD & ASSOCIATES 360 CAMPUS LANE, SUITE 201 FAIRFIELD, CA 94534 | $ | $ | $ |
| 001109-A | DEPT OF TREASURY-INTERNAL REVENUE SVC PO BOX 9112 JFK BUILDING STOP 20800 BOSTON, MA 02203 | $ | $ | $ |
| 001119-B | DEBRA A DAVIS 13408 120TH AVE. GRAND HAVEN, MI 49417 | $ | $ | $ |
| 001121-B | PAUL PRAIRIE 3618 N VINCENNES TRAIL MOMENCE, IL 60954 | $ | $ | $ |
| 001124-B | MAURA MESSINA 291 SEDGEWICK DR. MAGNOLIA, DE 19962 | $ | $ | $ |
| 001125 | SPAULDING, DELORES 2428 POWDERLY AVE BIRMINGHAM, SC 35211 | $ | $ | $ |
| 001127-B | DEREK M. DENOYER 1149 COBB BLVD KANKAKEE, FL 60901 | $ | $ | $ |
| 001128-A | TODD SKLAR 5790 FOX HOLLOW DR. BOCA RATON, FL 33486 | $ | $ | $ |
| 001129-B | DERRICK THOMAS 1961 NEPTUNE DRIVE AUGUSTA, GA 30906 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001130-A | ROBB, GAIL R 1924 LOGAN BELLY LANE CROWN POINT, IN 46307 | $ | $ | $ |
| 001131-A | DEBRA A DAVIS 13408 120TH AVE GRAND HAVEN, MI 49417 | $ | $ | $ |
| 001133-B | BELINDA BALSAUO 935 S 8TH AVENUE KAUKAKEE, FL 60901 | $ | $ | $ |
| 001137-B | NYS DEPT OF TAXATION & FINANCE ATTN: BANKRUPTCY SERVICES PO BOX 5300 ALBANY, NY 12205 | $ | $ | $ |
| 001140-B | NYS DEPT OF TAXATION & FINANCE ATTN: BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205 | $ | $ | $ |
| 001141-A | NYS DEPT OF TAXATION & FINANCE ATTN: BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205 | $ | $ | $ |
| 001143 | NYS DEPT OF TAXATION & FINANCE ATTN BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205 | $ | $ | $ |
| 001144-A | CERTA PRO PAINTERS 9011 MIRA MESA BOULEVARD #203 SAN DIEGO, CA 92126 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001145 | SONDRA R SININS<br>39 FARBROOK DRIVE<br>SHORT HILLS, NJ 07078 | $ | $ | $ |
| 001147 | ELAINE M SININS<br>35 SINCLAIR TER<br>SHORT HILLS, NJ 07078 | $ | $ | $ |
| 001148 | ELAINE M SININS<br>35 SINCLAIR TER<br>SHORT HILLS, NJ 07078 | $ | $ | $ |
| 001150 | PIONEER PEST SVCS<br>C/O RICHARD HALL JR<br>2270 TROPICAL TERRACE<br>DELAND, FL 32724 | $ | $ | $ |
| 001152 | RAMOS, NORMA<br>56 JAMES STREET<br>DOVER, NJ 07801 | $ | $ | $ |
| 001154 | EL-HAMADANY, MOHAMED A<br>850 CARSONIA AVENUE<br>READING, PA 19606 | $ | $ | $ |
| 001158-B | VALLEY INDUSTRIAL FAMILY MEDICAL<br>6011 N FRESNO ST 115<br>FRESNO, CA 93710 | $ | $ | $ |
| 001160 | COASTAL ANESTHESIOLOGY MEDICAL ASSOC<br>P O BOX 6406<br>SANTA MARIA, CA 93456 | $ | $ | $ |
| 001161-A | OLASKOWITZ, STAN<br>51 LEO AVENUE<br>STANHOPE, NJ 07874 | $ | $ | $ |
| 001162 | SONDRA R SININS<br>39 FARBROOK DR<br>SHORT HILLS, NJ 07078 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001164-B | LUIS J FERNANDEZ<br>517 MOUNTAINVIEW AVE.<br>VALLEY COTTAGE, N 10989 | $ | $ | $ |
| 001165 | LIMA, ANTONIO T.<br>36 CROWN CIRCLE<br>APT # 1A<br>SCRANTON, PA 18505 | $ | $ | $ |
| 001166 | HAMLIN, GARY L<br>P.O. BOX 650<br>ALTHA, FL 32421 | $ | $ | $ |
| 001167 | ALVAREZ, HUGO<br>PO BOX 830961<br>MIAMI, FL 33283 | $ | $ | $ |
| 001168 | FIGUEROA, LOURDES<br>483 STATE ST<br>APT 2A<br>PERTH AMBOY, NJ 08861 | $ | $ | $ |
| 001170 | SONDRA R SININS<br>39 FARBROOK DR<br>SHORT HILLS, NJ 07078 | $ | $ | $ |
| 001174 | DAUGHERTY, JOHN<br>2537 GROVE STREET<br>SARASOTA, FL 34239 | $ | $ | $ |
| 001178-B | RIZZOLO, R LEE<br>2564 AUDREY TERACE<br>UNION, NJ 07083 | $ | $ | $ |
| 001179 | SONDRA R SININS<br>39 FARBROOK DR<br>SHORT HILLS, NJ 07078 | $ | $ | $ |
| 001180 | SONDRA R SININS<br>39 FARBROOK DR<br>SHORT HILLS, NJ 07078 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001185 | SANCHEZ, BALVINO<br>317 SEAMAN ST.<br>APT 2B<br>NEW BRUNSWICK, NJ 08901 | $ | $ | $ |
| 001189 | COMPUTROL TECHNOLOGIES INC<br>2131 WANTAGH AVENUE<br>WANTAGH, NY 11793 | $ | $ | $ |
| 001195-B | COOPER, PAMELA M<br>916 NORTH DUKE ST.<br>LANCASTER, PA 17602 | $ | $ | $ |
| 001198 | TIMOTHY W HOOD<br>C/O G J SULLIVAN, JR. P.A.<br>501 WEST BAY ST. STE. 100<br>JACKSONVILLE, FL 32202 | $ | $ | $ |
| 001199-A | NEW MEXICO DEPT OF LABOR<br>EMPLOYMENT SECURITY DIVISION<br>PO BOX 1928<br>ALBUQUERQUE, NM 87103 | $ | $ | $ |
| 001204-B | WILSON, ROSALINA U<br>768 MARIETTA AVE., APT. B<br>LANCASTER, PA 17603 | $ | $ | $ |
| 001207-A | WILSON, ROSALINA U<br>768 MARIETTA AVE., APT B<br>LANCASTER, PA 17603 | $ | $ | $ |
| 001208-A | CUYA, MARIA<br>42 BANK ST. FIRST FLOOR<br>ELIZABETH, NJ 07201 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001209-A | NAPLES CENTER FOR HAND<br>1409 KINGSLEY AVE STE 6B<br>ORANGE PARK, FL 32073 | $ | $ | $ |
| 001215-C | CUEVAS, VERONICA<br>678 DEL ROSA PL APT. D<br>POMONA, CA 91768 | $ | $ | $ |
| 001216-A | KIEREN L BRIGHT<br>33 VALERIE AVE<br>EPHRATA, PA 17522 | $ | $ | $ |
| 001217 | RANERI AND LONG ROOFING INC<br>13881 HIGHWAY 8 BUSINESS<br>EL CAJON, CA 92021 | $ | $ | $ |
| 001218 | BOYD, WILLIAM<br>42119 CLAY GULLEY ROAD<br>MYAKKA CITY, FL 34251 | $ | $ | $ |
| 001220-B | CORNERSTONE PLASTERING<br>4352 CORDERO DRIVE<br>EL DORADO HILLS, CA 95762 | $ | $ | $ |
| 001225 | CRUZ, ASIA<br>508 EAST 26TH STREET<br>PATERSON, NJ 07514 | $ | $ | $ |
| 001226-A | CORNERSTONE PLASTERING<br>4352 CORDERO DRIVE<br>EL DORADOHILLS, CA 95762 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| 001227 | CHRISTINA COLE TRUCKING INC 6447 33RD STREET EAST SARASOTA, FL 34243 | $ | $ | $ |
| 001232 | AMBROSE, BRUCE 720 N. 66TH ST. PHILADELPHIA, PA 19151 | $ | $ | $ |
| 001235-B | KEVIN ABERNATHY 17 SUSAN CT AKRON, OH 44307 | $ | $ | $ |
| 001236-A | OLMO RUTH N P O BOX 2985 CAROLINA, PR 00984 | $ | $ | $ |
| 001237 | VEGA, SYLVIA POST OFFICE BOX 360559 SAN JUAN, PR 00936 | $ | $ | $ |
| 001238-A | HULSEY, MARK 1265 AVOCADO BLVD. EL CAJON, CA 92020 | $ | $ | $ |
| 001239 | VEGA SYLVIA P O BOX 360559 SAN JUAN, PR 00936 | $ | $ | $ |
| 001240 | HERNANDEZ, CATALINA C/O LAW OFFICES OF ODION L OKOJIE 880 W 1ST ST STE 313 LOS ANGELES, CA 90012 | $ | $ | $ |
| 001243 | MAGANA, NICOLAS C 205 ROY AVENUE ROCHELLE, IL 61068 | $ | $ | $ |
| 001244 | GILES, DWAYNE 1119 E 24TH STREET OAKLAND, CA 94606 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001245-A | DON'S FRAMING<br>5814 SUNGLO AVENUE<br>PORT RICHEY, FL 34668 | $ | $ | $ |
| 001246-B | SIMON, DIANE<br>5820 SUNGLO AVE<br>PORT RICHEY, FL 34653 | $ | $ | $ |
| 001247-A | SIMON, ROBERT<br>5814 SUNGLOW AVE<br>PORT RICHEY, FL 34668 | $ | $ | $ |
| 001248-B | SIMON, JAMES T<br>5814 SUNGLOW AVE<br>PORT RICHEY, FL 34668 | $ | $ | $ |
| 001250 | NIETO, MARTHA<br>240 NEVADA AVE 17<br>VISTA, CA 92084 | $ | $ | $ |
| 001256 | MEJIA, AGUSTINA<br>658 1/2 COLUMBIA<br>AVENUE<br>LANCASTER, PA 17603 | $ | $ | $ |
| 001258 | HIDALGO, JUAN C<br>658 1/2 COLUMBIA<br>AVENUE<br>LANCASTER, PA 17603 | $ | $ | $ |
| 001263 | CANTER, VERONICA<br>85 E. SHIELDS<br>FRESNO, CA 93704 | $ | $ | $ |
| 001265-A | RIVERA, ROSA<br>324 44TH ST. APT 42<br>UNION CITY, NJ 07087 | $ | $ | $ |
| 001267 | EMERGENCY CARE<br>HEALTH ORGANI<br>6545 RELIABLE<br>PARKWAY<br>CHICAGO, IL 60686 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001268 | DERRICKS ROOFING 650 WARD DRIVE #F SANTA BARBARA, CA 93111 | $ | $ | $ |
| 001269 | DERRICKS ROOFING 650 WARD DR #F SANTA BARBARA, CA 93111 | $ | $ | $ |
| 001270 | SONDRA R SININS 39 FARBROOK DR SHORT HILLS, NJ 07078 | $ | $ | $ |
| 001271 | MANUEL MARTINEZ MEZA dba ONARGA MARTINEZ 348 E STATION ST KANKAKEE, IL 60901 | $ | $ | $ |
| 001273 | TAMAYO, CELIA 5915 S MOZART CHICAGO, IL 60629 | $ | $ | $ |
| 001275 | WALDRON, MARION 33 RIVEREDGE ROAD LINCOLN PARK, NJ 07035 | $ | $ | $ |
| 001276 | CHARLECE CAPLINGER DEPENDENT OF DECEASED TROY CAPLINGER 57 FALLWOOD LANE CRAWFORDVILLE, FL 32327 | $ | $ | $ |
| 001278-A | FRAZIER, WENDY 12715 METTETAL STREET DETROIT, MI 48227 | $ | $ | $ |
| 001280 | BERMUDE, FRANCISCO 1039 FENTON AURORA, IL 60505 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001282-A | CHRISTIANSON, JAMES A.<br>10095 ARROW LEAF<br>MORENO VALLEY, CA 92557 | $ | $ | $ |
| 001283 | ALFRED P LUPPI MD<br>9903 CAMP ROAD<br>SPRING VALLEY, CA 91977 | $ | $ | $ |
| 001284 | DBA PAUL F PUGSLEY DC<br>9901 CAMPO ROAD<br>SPRING VALLEY, CA 91977 | $ | $ | $ |
| 001286-A | DOUG LAFRANCE<br>117 KESTZEL RD.<br>MOUNTAIN TOP, PA 18707 | $ | $ | $ |
| 001287 | CEGUEDA, MARIO<br>1139 31ST ST<br>SAN DIEGO, CA 92102 | $ | $ | $ |
| 001289 | SMITH, WILLIAM<br>7350 PUTMAN ROAD<br>VACAVILLE, CA 95688 | $ | $ | $ |
| 001292-B | ROBERT DAIGNEAULT MD<br>227 N EL CAMINO REAL STE 100<br>ENCINITAS, CA 92024 | $ | $ | $ |
| 001295-A | SYLVIA, VEGA<br>P O BOX 360559<br>SAN JUAN, PR 00936 | $ | $ | $ |
| 001297-B | EL CAMINO MED CENTER<br>227 N EL CAMINO REAL SUITE 100<br>ENCINTIAS, CA 92024 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001298-A | TOLEDO, EDWIN D 41 1D CROWN CIRCLE SCRANTON, PA 18505 | $ | $ | $ |
| 001303 | STATE OF MICHIGAN - DEPT OF TREASURY REVENUE DIV ATTN: STEVEN B FLANCHER AAG P O BOX 30754 LANSING, MI 48909 | $ | $ | $ |
| 001304 | THOMAS GRIFFIN C/O PAUL D GOLDSTEIN ESQ 11900 BISCAYNE BLVD STE 501 MIAMI, FL 33181 | $ | $ | $ |
| 001305-A | KOLLER COATINGS CORPORATION 2901 WEST COAST HIGHWAY NEWPORT BEACH, CA 92663 | $ | $ | $ |
| 001306 | ZITT, JON R. c/o LAW OFFICE OF PIERRE VAUGHN 4817 PALM AVE STE I LA MESA, CA 91941 | $ | $ | $ |
| 001311 | OLMO, RUTH N POST OFFICE BOX 2985 CAROLINA, PR 00984 | $ | $ | $ |
| 001312-A | ANDINO, ALEJANDRO 323 GUATIER BENITEZ ST SAN JUAN, PR 00915 | $ | $ | $ |
| 001315 | NE OCCUPATIONAL MEDICINE  REHAB 769 KEYSTONE INDUST PARK DUNMORE, PA 18512 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001316-A | HERNANDEZ, ZAINAT 101 HAMPDEN DR. MOUNTVILLE, PA 17554 | $ | $ | $ |
| 001319-B | LEWIS, ANDREW 3137 GLENDALE ST. MUSKEGON HTS, MI 49444 | $ | $ | $ |
| 001321 | HARBOUR REALTY ADVISORS INC C/O GREENBERG TRAURIG LLP ATTN: JACQUELINE GREENBERG VOGT ESQ 200 CAMPUS DR FLORHAM PARK, NJ 07932 | $ | $ | $ |
| 001322 | DAVIS, KERRY 3124 CEADERHURST PL. CHARLOTTE, NC 28269 | $ | $ | $ |
| 001323 | FISCHER PERIMAN 124 MIRACLE STRIP PARKWAY SUITE 502 MARY ESTHER, FL 32569 | $ | $ | $ |
| 001324 | GENERAL CONSTRUCTION COMPANY GENCON DEVELOPMENT, INC PO BOX 61738 SANTA BARBARA, CA 93160 | $ | $ | $ |
| 001327-B | EMMONS ROOF SERVICE PO BOX 1150 POMONA, CA 91769 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001330 | UNIVERSAL PSYCHE MEDICAL GROUP 5211 E WASHINGTON BLVD LOS ANGELES, CA 90040 | $ | $ | $ |
| 001331 | PACIFIC SOUTH MEDICAL GROUP 5211 E WASHINGTON BLVD LOS ANGELES, CA 90040 | $ | $ | $ |
| 001332 | WILBUR ANDERSON MEDIATION PA PO BOX 23338 JACKSONVILLE, FL 32241 | $ | $ | $ |
| 001333 | WILBUR ANDERSON MEDIATION PA P O BOX 23338 JACKSONVILLE, FL 32241 | $ | $ | $ |
| 001335 | MC STRAUSS COMPANY CO PDR PROPERTY MANAGEMENT 12328 GLADSTONE AVE #2 SYLMAR, CA 91342 | $ | $ | $ |
| 001336 | JACOBSON, JAMES 5676 E. BUCKINGHAM FRESNO, CA 93727 | $ | $ | $ |
| 001341 | RUFFOLO HOOPER ASSOCIATES PO BOX 918377 ORLANDO, FL 32891 | $ | $ | $ |
| 001342 | MEJIA, JOSE ADRIAN 305 2ND ST E LA HABRA, CA 90631 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001344 | GALEAS, ELY 1629 ESPANOLA AVE 108 HOLLY HILL, FL 32117 | $ | $ | $ |
| 001349 | CARCAMO, ERICK A. 420868 PO BOX MIAMI, FL 33242 | $ | $ | $ |
| 001350 | SEAN LILLY ROOFING 890 SW 69TH AVENUE MIAMI, FL 33144 | $ | $ | $ |
| 001353 | JOSE RAMIREZ 3200 SOUTH 7TH STREET LOT 56 FORT PIERCE, FL 34982 | $ | $ | $ |
| 001354 | FROST, LAWRENCE L. 744 W. FALLBROOK, #84 FALLBROOK, CA 92028 | $ | $ | $ |
| 001355-A | SUTTON TREE SERVICE 2236 SOUTH SANTA FE VISTA, CA 92084 | $ | $ | $ |
| 001356 | MEDICAL PROFESSIONAL AGENCY dba BAPTIST BUSINESS HEALTH SOLUTIONS 9400 UNIVERSITY PKWY STE 101A PENSACOLA, FL 32514 | $ | $ | $ |
| 001357 | MEDICAL PROFESSIONAL AGENCY dba BAPTIST BUSINESS HEALTH SOLUTIONS 9400 UNIVERSITY PKWY STE 101A PENSACOLA, FL 32514 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001359 | WIESNER, ANDREW H 1074 CHANBELEER CHERRY HILL, NJ 08003 | $ | $ | $ |
| 001360-A | THE PORT AUTHORITY OF NY AND NJ OFFICE OF DONALD F BURKE ESQ ATTN: EZRA BIALIK ESQ 225 PARK AVE S 13TH FL NEW YORK, NY 10003 | $ | $ | $ |
| 001361-B | GONZALES, PASQUAL 415 DONNAS LANE HOLLISTER, CA 95023 | $ | $ | $ |
| 001366-B | MISSOURI DEPT OF LABOR & IND RELATIONS C/O MISSOURI DIV OF EMP SECURITY P O BOX 59 ATTN: LEGAL COUNSEL JEFFERSON CITY, MO 65104 | $ | $ | $ |
| 001369-A | BROWN, SHANE S. 128 TILDENVILLE SCH. RD. WINTER GARDEN, FL 34787 | $ | $ | $ |
| 001373 | PERKINS, CAMILLE 42 E. 138TH RIVERDALE, IL 60827 | $ | $ | $ |
| 001378 | GARCIA, HUGO 28367 SAND CYN RD.11 CANYON COUNTRY, CA 91351 | $ | $ | $ |
| 001379 | DASILVA, ADILSON 77 FERGUSON ST NEWARK, NJ 07105 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001382-C | SALINAS, JOSE LUIS 3333 MARINE AVENUE APARTMENT # 7 GARDENA, CA 90249 | $ | $ | $ |
| 001383-A | NUNEZ PARAMO, MIRNA 3333 MARINNE APARTMENT #7 GARDENA, CA 90247 | $ | $ | $ |
| 001384 | ASSOCIATED REPRODUCTION SVCS 13925 WHITTIER BLVD WHITTIER, CA 90605 | $ | $ | $ |
| 001385 | ASSOCIATED REPRODUCTION SVCS 13925 WHITTIER BLVD WHITTIER, CA 90605 | $ | $ | $ |
| 001386 | ASSOCIATED REPRODUCTION SVCS 13925 WHITTIER BLVD WHITTIER, CA 90605 | $ | $ | $ |
| 001393 | CA UNINSURED EMP BENEFIT TRUST FUND OFC OF THE DIRECTOR - LEGAL UNIT ATTN: BANKRUPTCY UNIT 320 W FOURTH ST STE 600 LOS ANGELES, CA 90013 | $ | $ | $ |
| 001395 | RODGERS, ROBERT H 31268 FRANS HALS DR WINCHESTER, CA 92596 | $ | $ | $ |
| 001400-B | TANSEY, BRUCE 3041 SANDPIPER BAY CIR NAPLES, FL 34112 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001401-A | NAZARIO, FRANCISCA 18 REMSEN AVE. NEW BRUNSWICK, NJ 08901 | $ | $ | $ |
| 001405-C | SALINAS, JOEL 3333 MARINE AVENUE APARTMENT # 7 GARDENA, CA 90249 | $ | $ | $ |
| 001407 | QUINTERO, VALENTE 1717 ERNIE LN GRAND PRAIRIE, TX 75052 | $ | $ | $ |
| 001409 | STRUCTURAL PRESTRESSED 11405 NW 138TH STREET MIAMI, FL 33178 | $ | $ | $ |
| 001410 | STRUCTURAL PRESTRESSED 11405 NW 138TH ST MIAMI, FL 33178 | $ | $ | $ |
| 001411-A | STATE OF FLORIDA - DEPT OF REVENUE ATTN: BANKRUPTCY SECTION P O BOX 6668 ATTN: FREDERICK F RUDZIK TALLAHASSEE, FL 32314 | $ | $ | $ |
| 001412-B | STATE OF FLORIDA - DEPT OF REVENUE ATTN: BANKRUPTCY SECTION P O BOX 6668 ATTN: FREDERICK F RUDZIK TALLAHASSEE, FL 32314 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001413-A | STATE OF FLORIDA - DEPT OF REVENUE ATTN: BANKRUPTCY SECTION P O BOX 6668 ATTN: FREDERICK F RUDZIK TALLAHASSEE, FL 32314 | $ | $ | $ |
| 001414-B | STATE OF FLORIDA - DEPT OF REVENUE ATTN: BANKRUPTCY SECTION P O BOX 6668 ATTN: FREDERICK F RUDZIK TALLAHASSEE, FL 32314 | $ | $ | $ |
| 001415 | HORSEPOWER ELECTRIC CO, INC. 8105 WEST 20TH AVENUE HIALEAH, FL 33014 | $ | $ | $ |
| 001417 | TEMPORARY SERVICES INSURANCE LTD C/O KENSINGTON P O BOX 10027APO 2ND FL GENESIS BLDG GRAND CAYMAN CAYMAN ISLANDS BWI | $ | $ | $ |
| 001419 | AMANDER SPARKS as guardian of AUSTIN CAPLINGER, dependent of deceased TRAY CAPLINGER c/o PAUL D SRYGLEY 1266 CEDAR CENTER DR TALLAHASSEE, FL 32301 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001420 | AARON MALLICK<br>166 N FULTON<br>BRADLEY, IL 60915 | $ | $ | $ |
| 001421 | MILES COPE DRYWALL<br>12329 MOOSE ROAD<br>JACKSONVILLE, FL 32226 | $ | $ | $ |
| 001422 | ARIESKY VASQUEZ<br>13150 SW 17TH TERRACE<br>MIAMI, FL 33175 | $ | $ | $ |
| 001423 | CHODZIN ROOFING<br>C/O SEAN W KELLEY PL<br>801 EATON STREET<br>KEY WEST, FL 33040 | $ | $ | $ |
| 001424-A | SEARCY, GEORGE<br>4479 PHILLIPS HWY. LOT89<br>JACKSONVILLE, FL 32207 | $ | $ | $ |
| 001425-B | JOHN L WILLIAMSON<br>3034 DELOR DR<br>JACKSONVILLE, FL 32234 | $ | $ | $ |
| 001426-A | JAMES RONALD JONES<br>7202 SILVER LAKE TERRACE<br>JACKSONVILLE, FL 32216 | $ | $ | $ |
| 001427-B | JONES, JAMES<br>224 E PISA PLACE<br>ST. AUGUSTINE, FL 32084 | $ | $ | $ |
| 001428-A | PARRIS, ERNEST<br>17347 NEW BRANDY BRANCH<br>BALDWIN, FL 32234 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001429-B | GOOD, WILLIAM 4479 PHILIPS HWY. LOT 79 JACKSONVILLE, FL 32207 | $ | $ | $ |
| 001430-A | JONES, JAN 4440 HEAVEN TREES RD. JACKSONVILLE, FL 32207 | $ | $ | $ |
| 001431-B | CARVEY, ELISA 4479 PHILLIPS HW. JACKSONVILLE, FL 32207 | $ | $ | $ |
| 001432-A | SUNTREE MOBILE HOME PARK 4479 PHILLIPS HIGHWAY JACKSONVILLE, FL 32207 | $ | $ | $ |
| 001433-B | URZUA, MARILU 2532 L ST SAN DIEGO, CA 92102 | $ | $ | $ |
| 001434-A | URZUA MARILU 2532 L ST SAN DIEGO, CA 92102 | $ | $ | $ |
| 001437 | MILLER, SANDY 343 A SCHLEY ST. APT. A 7 NEWARK, NJ 07112 | $ | $ | $ |
| 001439 | FLORIDA TIMES UNION POST OFFICE BOX 1949 ATTN: VERONICA HUOTARI JACKSONVILLE, FL 32231 | $ | $ | $ |
| 001440 | FIRMINO, IZAQUE 77 FERGUSON ST NEWARK, NJ 07105 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001441-A | HOLDEN, TANYA<br>5848 NTH 7TH ST<br>PHILADELPHIA, PA<br>19120 | $ | $ | $ |
| 001443 | ROBIN SININS<br>99 PARK AVENUE<br>APT 2A<br>HOBOKEN, NJ 07030 | $ | $ | $ |
| 001444 | ROBIN SININS<br>99 PARK AVE<br>APT 2A<br>HOBOKEN, NJ 07030 | $ | $ | $ |
| 001445 | ROBIN SININS<br>99 PARK AVE<br>APT 2A<br>HOBOKEN, NJ 07030 | $ | $ | $ |
| 001446 | ROBIN SININS<br>99 PARK AVE<br>APT 2A<br>HOBOKEN, NJ 07030 | $ | $ | $ |
| 001447 | ROBIN SININS<br>99 PARK AVE<br>APT 2A<br>HOBOKEN, NJ 07030 | $ | $ | $ |
| 001449-A | MARINO LORYN<br>2 CHELTENHAM PLACE<br>APT 2<br>SAYREVILLE, NJ 08872 | $ | $ | $ |
| 001451-B | WILLIAMSON, GREGORY<br>331 STIPAUL<br>MEMPHIS, TN 38126 | $ | $ | $ |
| 001453 | RIVERA, WILLIAM<br>1671 GOSHEN RD<br>APT E-4<br>AUGUSTA, GA 30906 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001455 | RAMOS, ROBERTO 442 SEVENTH STREET FAIRVIEW, NJ 07022 | $ | $ | $ |
| 001457-A | CORNEJO, SERAFIN 22190 DEPRAD ST PERRIS, CA 92570 | $ | $ | $ |
| 001460 | DELABRUERE, CAROL JEAN 426 LOCKHART DAYTONA BEACH, FL 32114 | $ | $ | $ |
| 001461 | VALENZUELA, RUBEN 111 S. BELMONT AVE. NATIONAL CITY, CA 91950 | $ | $ | $ |
| 001462 | CONWAY, SCOTT M 105 MARION STREET BRIDGEPORT, CT 06605 | $ | $ | $ |
| 001465 | WILLIAMS, JEANNIE 3731 56TH ST. SACRAMENTO, CA 95820 | $ | $ | $ |
| 001469 | SAHAPOGLU, MELISSA 5891 12TH AVENUE SW NAPLES, FL 34116 | $ | $ | $ |
| 001470 | SAHAPOGLU, ALFRED 7380 STONEGATE DRIVE NAPLES, FL 34109 | $ | $ | $ |
| 001473 | MEDICIA CORP ATTN: STACEY D PACELLI ESQ WINTHROP COUCHOT PC 660 NEWPORT CENTER DR STE 400 NEWPORT BEACH, CA 92660 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001474 | BOCCHI LABORATORIES INC ATTN: STACEY D PACELLI ESQ WINTHROP COUCHOT PC 660 NEWPORT CENTER DR STE 400 NEWPORT BEACH, CA 92660 | $ | $ | $ |
| 001475 | MEDICIA CORP ATTN: STACEY D PACELLI ESQ WINTHROP COUCHOT PC 660 NEWPORT CENTER DR STE 400 NEWPORT BEACH, CA 92660 | $ | $ | $ |
| 001476 | BOCCHI LABORATORIES INC ATTN: STACEY D PACELLI ESQ WINTHROP COUCHOT PC 660 NEWPORT CENTER DR STE 400 NEWPORT BEACH, CA 92660 | $ | $ | $ |
| 001478 | BARRY OLIVER 6457 IRVIN AVENUE CALLAHAN, FL 32011 | $ | $ | $ |
| 001480 | JACKSON, DARRELL 455 FULTON STREET. ELIZABETH, NJ 07206 | $ | $ | $ |
| 001481-A | STREBLOW, HEINZ 3022 WELLINGTON DRIVE PALMDALE, CA 93551 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001483 | ROBIN SININS<br>99 PARK AVE<br>APT 2A<br>HOBOKEN, NJ 07030 | $ | $ | $ |
| 001484 | HONEYCUTT, WILLIAM E.<br>33 CYPRESS LAKE TRAILER PARK<br>STATESBORO, GA 30458 | $ | $ | $ |
| 001485 | ALVARADO, JOSEFINA<br>222 E. 22ND ST. #203<br>NATIONAL CITY, CA 91950 | $ | $ | $ |
| 001486-A | NEAL, KENNETH<br>255 SAGE STREET<br>VALLEJO, CA 94589 | $ | $ | $ |
| 001487 | JOE VASQUEZ JR<br>13148 CLIFFSHIRE AVE<br>CORONA, CA 92879 | $ | $ | $ |
| 001489-A | ESTRADA, OMAR<br>386 DELAVAN<br>NEW BRUNSWICK, NJ 08901 | $ | $ | $ |
| 001490 | PARRA, JOSE<br>1860 S TUXEDO AVE<br>STOCKTON, CA 95204 | $ | $ | $ |
| 001492-A | PEAV, SIM<br>1608 WEBSTER STREET<br>ALAMEDA, CA 94589 | $ | $ | $ |
| 001493 | MCWILLIAMS, PATRICK<br>PO BOX 1434<br>TOPOCK, AZ 86436 | $ | $ | $ |
| 001494 | DEL CARMEN BLANC, MARIA<br>8222 SKYLINE DR.<br>SAN DIEGO, CA 92114 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001497 | JOHNSON, WILLIAM 607 SAINT JOSEPH ST LANCASTER, PA 17603 | $ | $ | $ |
| 001498 | PINEDA, JOSE GERARDO 44710 KING ST, #11 INDIO, CA 92201 | $ | $ | $ |
| 001499 | ROBIN SININS 99 PARK AVE APT 2A HOBOKEN, NJ 07030 | $ | $ | $ |
| 001500 | ROBIN SININS 99 PARK AVE APT 2A HOBOKEN, NJ 07030 | $ | $ | $ |
| 001501 | ROBIN SININS 99 PARK AVE APT 2A HOBOKEN, NJ 07030 | $ | $ | $ |
| 001502 | SANCHEZ, BONIFACIO 1234 W.CUBBON SANTA ANA, CA 92703 | $ | $ | $ |
| 001503-A | SAENZ, JESSE B 1910 EATON AVE HEMET, CA 92545 | $ | $ | $ |
| 001528 | VALLEY POOL PLASTERING INC C/O LANDEGGER & BARRON ATTN: MICHAEL S LAVENANT ESQ 15760 VENTURA BLVD #1200 ENCINO, CA 91436 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001530-B | STATE OF FLORIDA - DEPT OF REVENUE ATTN: BANKRUPTCY SECTION P O BOX 6668 ATTN: FREDERICK F RUDZIK TALLAHASSEE, FL 32314 | $ | $ | $ |
| 001531-A | STATE OF FLORIDA - DEPT OF REVENUE ATTN: BANKRUPTCY SECTION P O BOX 6668 ATTN: FREDERICK F RUDZIK TALLAHASSEE, FL 32314 | $ | $ | $ |
| 001532 | HITEC ROOFING INC 5 SANDLAKE ROAD BUILDING 980 HONOLULU, HI 95819 | $ | $ | $ |
| 001533-A | STATE OF FLORIDA - DEPT OF REVENUE ATTN: BANKRUPTCY SECTION P O BOX 6668 ATTN: FREDERICK F RUDZIK TALLAHASSEE, FL 32314 | $ | $ | $ |
| 001538-B | GONZALEZ, EDDIE A 300 LINDEN STREET COLUMBIA, PA 17512 | $ | $ | $ |
| 001539-A | NEVADA DEPT OF TAXATION ATTN: BANKRUPTCY SECTION 555 E WASHINGTON AVE STE #1300 LAS VEGAS, NV 89101 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001540-B | RUBIO, JOSEPH J.<br>1275 W. 26TH<br>SAN BERNARDINO, CA 92405 | $ | $ | $ |
| 001541 | HERNANDEZ, OMAR<br>2040 GALENAS STREET<br>AURORA, CO 80010 | $ | $ | $ |
| 001542 | HERNANDEZ, OMAR<br>2040 GALENAS STREET<br>AURORA, CO 80010 | $ | $ | $ |
| 001543 | ALDRED, HARRY<br>2 ALBERT ST<br>PLAINFIELD, NJ 07063 | $ | $ | $ |
| 001546-A | COVINGTON, CLIFFORD<br>34 SHERWOOD AVE, #1<br>ROCHESTER, NY 14619 | $ | $ | $ |
| 001555 | CAROL JOHNSON<br>1408 LOMBARDY DR.<br>MODESTO, CA 95351 | $ | $ | $ |
| 001558 | CORTEZ TAYDE<br>50 VAN WINKLE AVE<br>APT #3<br>PASSAICA, NJ 07055 | $ | $ | $ |
| 001560 | CORTEZ, TAYDE<br>50 VAN WINKLE AVE<br>APARTMENT #3<br>PASSAIC, NJ 07055 | $ | $ | $ |
| 001561 | COLEMAN JAY C<br>110 NORTON STREET<br>SAVANNAH, GA 31404 | $ | $ | $ |
| 001562 | DBA PAUL F PUGSLEY DC<br>9901 CAMPO ROAD<br>SPRING VALLEY, CA 91977 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001563 | ALFRED P LUPPI MD 9903 CAMP ROAD SPRING VALLEY, CA 91977 | $ | $ | $ |
| 001570 | RAMOS, MARIA DE SAL 4065 W. 104TH ST. INGLEWOOD, CA 90304 | $ | $ | $ |
| 001573-B | INDIANA DEPT OF WORKFORCE DEVELOPMENT WORKER TRAINING FUND ATTN: BEVERLY KOROBKIN 10 N SENATE AVE #SE200 INDIANAPOLIS, IN 46204 | $ | $ | $ |
| 001574 | ILLINOIS DEPT OF REVENUE 100 W RANDOLPH #7-425 ATTN: BANKRUPTCY SECTION CHICAGO, IL 60601 | $ | $ | $ |
| 001575 | OMNIGEN ATTN: LINDA PANITZ, VP c/o HANDYMAN CONNECTION 1740 W KATELLA UNIT G ORANGE, CA 92867 | $ | $ | $ |
| 001576-A | MC GAVOC, PAMELA 29009 DIXON ST 10 HAYWARD, CA 94544 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001578-B | ILLINOIS DEPT OF REVENUE 100 W RANDOLPH ST #7-425 ATTN: BANKRUPTCY UNIT JAMES R THOMPSON CENTER CHICAGO, IL 60601 | $ | $ | $ |
| 001580-B | HERRERA, MARIA F 1207 W RICHMOND AVE. FORTWORTH, TX 76110 | $ | $ | $ |
| 001582-B | CARR, SHANE 6525 W MAGNOLIA ST. PHOENIZ, AZ 85043 | $ | $ | $ |
| 001583-A | JIM BROCK 3312 KEITHSHIRE WAY, APT 2 LEXINGTON, KY 40503 | $ | $ | $ |
| 001584 | HOLLINGSWORTH, JUSTIN W. 237 IRWINVILLE RD. APT.#23 ABBEVILLE, GA 31001 | $ | $ | $ |
| 001585 | YELVERTON, KEVIN 746 SHOEMAKER DRIVE DEFUNIAK SPRINGS, FL 32435 | $ | $ | $ |
| 001588 | COVERALL NORTH AMERICA, INC./LEGAL DEPT. 500 WEST CYPRESS CREEK ROAD, SUITE 580 FORT LAUDERDALE, FL 33309 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001589-A | ROLDAN, GUADALUPE<br>444 N. IRVING ST.<br>SCRANTON, PA 18505 | $ | $ | $ |
| 001590 | CHERYL L GAITHER<br>242 CHURCH AVE<br>OAKDALE, CA 95361 | $ | $ | $ |
| 001591 | BOLAND, DEBORAH<br>7404 FLORAL RIDGE<br>DRIVE<br>JACKSONVILLE, FL<br>32277 | $ | $ | $ |
| 001594 | STEELE, LAKISHA<br>392 MADISON ST<br>WILKES BARRE, PA<br>18705 | $ | $ | $ |
| 001595 | IWANIEC, THOMAS<br>9051 N KATHLEEN TER.<br>DUNNELLON, FL 34433 | $ | $ | $ |
| 001599 | WILLINGHAM, ELNORA<br>283 W. BURDOCK<br>MEMPHIS, TN 38109 | $ | $ | $ |
| 001600 | JOHNSON, BOBBY<br>1295 LATHAM ST<br>MEMPHIS, TN 38106 | $ | $ | $ |
| 001601 | CENCAL ROOFING INC<br>2030 MAIN STREET<br>MORROBAY, CA 93442 | $ | $ | $ |
| 001603-A | MURRAY, ODELIER<br>5955 LISKA LN, APT 201<br>SAN JOSE, CA 95119 | $ | $ | $ |
| 001606 | HAVEY, JAMES D.<br>RR 3<br>SUSQUEHANNA, PA<br>18847 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001607 | BRICKMASTERS INC 2611 ARLEX DRIVE WEST JACKSONVILLE, FL 32211 | $ | $ | $ |
| 001618-B | OMNIGEN 1740 W.KATELLA AVENUE STE G ORANGE, CA 92867 | $ | $ | $ |
| 001619-A | OMNIGEN 1740 W.KATELLA AVENUE STE G ORANGE, CA 92867 | $ | $ | $ |
| 001620 | SUNSHINE FOOD MART 98 402 HIGH POINT DRIVE COCOA, FL 32922 | $ | $ | $ |
| 001621 | VALADEZ, JAIME 2204 WOODRALE AVE READING, PA 19606 | $ | $ | $ |
| 001623 | RODOLFO COLMENERO 1015 RICHLAND ST APT G UPLAND, CA 91786 | $ | $ | $ |
| 001624-A | STATE OF GEORGIA DEPT OF REVENUE PO BOX 161108 ATLANTA, GA 30321 | $ | $ | $ |
| 001631 | RODOLFO COLMENERO 1015 RICHLAND ST APT G UPLAND, CA 91786 | $ | $ | $ |
| 001633 | BATTS, LARESA 3956 CAMELOT LANE #3 MEMPHIS, TN 38118 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001639 | RAY, JONATHON 8540 TAYLORFIELD RD. JACKSONVILLE, FL 32244 | $ | $ | $ |
| 001640-A | STATE OF DELAWARE DIVISION OF REVENUE ATTN RANDY R WELLER - MS #25 820 N FRENCH ST 8TH FL WILMINGTON, DE 19801 | $ | $ | $ |
| 001644 | MIDFLORIDA ORTHOPAEDICS PA 441 MAITLAND AVENUE ALTAMONTE SPRINGS, FL 32701 | $ | $ | $ |
| 001647 | ILLINOIS - DEPT OF REVENUE ATTN: BANKRUPTCY SECTION 100 W RANDOLPH #7-425 CHICAGO, IL 60601 | $ | $ | $ |
| 001648 | ALVARO JARA 20 W 14 ST #A5 HIALEAH, FL 33010 | $ | $ | $ |
| 001650 | APOLLO CREDIT AGENCY INC 3501 S TELLER ST LAKEWOOD, CO 80235 | $ | $ | $ |
| 001659-B | JACKSON, CHARLES 25 WEST ROLLINS MEMPHIS, TN 38115 | $ | $ | $ |
| 001660 | PACIFIC SOUTH MEDICAL GROUP 5211 E WASHINGTON BLVD LOS ANGELES, CA 90040 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001661 | DE LA HOZ, MAYRA 8788 POCONO COUNTRY PLACE DR TOBYHANNA, PA 18466 | $ | $ | $ |
| 001662-A | STATE OF FLORIDA - DEPT OF REVENUE ATTN: FREDERICK F RUDZIK BANKRUPTCY SECTION P O BOX 6668 TALLAHASSEE, FL 32314 | $ | $ | $ |
| 001669-B | VIRGINIA DEPT OF TAXATION P O BOX 2156 ATTN: ANGELA THOMPSON RICHMOND, VA 23218 | $ | $ | $ |
| 001671 | WILLINGHAM ELNORA 283 W BURDOCK MEMPHIS, TN 38109 | $ | $ | $ |
| 001674 | ROBERT MOSTELLER (DECEASED) 1823 MOREHEAD AVENUE ORLANDO, FL 32826 | $ | $ | $ |
| 001677 | SANCHEZ, BONIFACIO 1234 W.CUBBON SANTA ANA, CA 92703 | $ | $ | $ |
| 001678 | JACOBSON, JAMES 5676 E. BUCKINGHAM FRESNO, CA 93727 | $ | $ | $ |
| 001679 | LUTZ CHRIS 2144 OAK HOLLOW DRIVE APT 2 COLUMBIA, PA 17512 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001680 | SCHROEDER, JOHN K. 503 EDGEWATER DRIVE PENSACOLA, FL 32507 | $ | $ | $ |
| 001681 | MRS DEBORAH MOSTELLER WIDOW OF ROBERT MOSTELLER 18082 HOLLISTER ROAD ORLANDO, FL 32820 | $ | $ | $ |
| 001682 | NEIRA, LUZ ESTELLA 36 ELLIOT STREET DOVER, NJ 07801 | $ | $ | $ |
| 001684 | LEWEY GREGG 16444 GERMAIN STREET GRANADA HILLS, CA 91344 | $ | $ | $ |
| 001685 | FINGER LAKES FAM CHIROPRACTIC 1625 RTE 332 FRMBRK OFF PRK FARMINGTON, NY 14425 | $ | $ | $ |
| 001686 | CORONADO ELSA P 710 E. SAN YSIDRO BLVD. #2856 SAN YSIDRO, CA 92173 | $ | $ | $ |
| 001687 | MEJIA IVONNE 23 CHESTER STREET LANCASTER, PA 17602 | $ | $ | $ |
| 001690 | EAST COAST ORTHOPAEDICS STEVEN NAIDE MD 1201 EAST SAMPLE ROA POMPANO BEACH, FL 33064 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001691 | DOMINGUEZ CAROLINA 135 CHRYSTAL W DOVER, NJ 07801 | $ | $ | $ |
| 001692 | GIORDANO, JOSEPH 703 CENTER ST DUNMORE, PA 18512 | $ | $ | $ |
| 001693 | KDR INC 559 SOUTH ATCHINSON STREET ANAHEIM, CA 92805 | $ | $ | $ |
| 001696 | CORTEZ JESUS 145  BERGOLD ST BRENTWOOD, NY 11717 | $ | $ | $ |
| 001697 | CORTEZ, JESUS 145 BERGOLD ST BRENTWOOD, NY 11717 | $ | $ | $ |
| 001698 | CORTEZ JESUS 145 BERGOLD ST BRENTWOOD, NY 11717 | $ | $ | $ |
| 001700-A | POLANCO VALDEZ ELSA 1700 NY AVENUE APT 1 UNION CITY, NJ 07087 | $ | $ | $ |
| 001702 | ALVAREZ MARIA 396 WASHINGTON ST PERTH AMBOY, NJ 08861 | $ | $ | $ |
| 001703 | SANCHEZ, BALVINO 317 SEAMAN ST APT 2B NEW BRUNSWICK, NJ 08901 | $ | $ | $ |
| 001704 | GIBSON, WALTER I 32 N. SUSSEX ST. DOPVER, NJ 07801 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001706 | OLMO RUTH N<br>PO BOX 2985<br>CAROLINA, PR 00984 | $ | $ | $ |
| 001709 | OLIVERA, SUSANA C.<br>22 TERRY LANE<br>APARTMENT 210<br>MONTICELLO, NY 12701 | $ | $ | $ |
| 001710 | SOCORRO MARTINEZ<br>13441 BERG STREET<br>SYLMAR, CA 91342 | $ | $ | $ |
| 001711 | TREJO ODILON S<br>1955 BELLS FERR ROAD<br>APT #4222<br>MARIETTA, GA 30066 | $ | $ | $ |
| 001713 | SOUTHSIDE MEDICAL<br>IMAGING<br>PO BOX 691907<br>CINNCINNATI, OH<br>45269 | $ | $ | $ |
| 001714 | MOEDANO, PABLO<br>219 AVENIDA DE LA<br>PLAZA<br>VISTA, CA 92083 | $ | $ | $ |
| 001715 | QUARTZ HILL<br>INDUSTRIAL MED<br>42357 50TH ST WEST<br>104<br>QUARTZ HILL, CA<br>93536 | $ | $ | $ |
| 001717 | RAMOS MARIA DE SAL<br>4065 W 104 ST<br>INGLEWOOD, CA 90304 | $ | $ | $ |
| 001719 | NEIRA LUZ ESTELLA<br>36 ELLIOT ST<br>DOVER, NJ 07801 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001721-B | STATE OF DELAWARE DIV OF REVENUE 820 N FRENCH ST 8TH FL ATTN: RANDY R WELLER MS #25 WILMINGTON, DE 19801 | $ | $ | $ |
| 001723-A | MISSISSIPPI STATE TAX COMMISSION ATTN: BANKRUPTCY SECTION P O BOX 23338 JACKSON, MS 39225 | $ | $ | $ |
| 001726 | MONSTERCOM CUST MC410161 PO BOX 34649 NEWARK, NJ 07189 | $ | $ | $ |
| 001727 | KHG MEDIATIONS PA NORTHWOOD PROFESSIONAL CENTER 840 C S R 434 NORTH ALTAMONTE SPRINGS, FL 32714 | $ | $ | $ |
| 001729-B | INDIANA DEPT OF WORKFORCE DEV WORKER TRAINING FUND ATTN: BEVERLY KOROBKIN 10 N SENATE AVE #SE200 INDIANAPOLIS, IN 46204 | $ | $ | $ |
| 001731 | ASSOCIATED REPRODUCTION SVCS 13925 WHITTIER BLVD WHITTIER, CA 90605 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001732-A | MISSISSIPPI STATE TAX COMMISSION ATTN: BANKRUPTCY SECTION P O BOX 23338 JACKSON, MS 39225 | $ | $ | $ |
| 001733 | ARCE INTERPRETING 4045 BONITA ROAD SUITE 310 BONITA, CA 91902 | $ | $ | $ |
| 001734 | AIRGAS SAFETY W3645 AIRGAS SAFETY PO BOX 7777 PHILADELPHIA, PA 19175 | $ | $ | $ |
| 001735 | UNITED PARCEL SERVICE C/O D&B/RMS BANKRUPTCY SERVICES P O BOX 4396 TIMONIUM, MD 21094 | $ | $ | $ |
| 001737-B | ALCALA, ALFREDO 9716 CEDAR ST BELLFLOWER, CA 90706 | $ | $ | $ |
| 001741 | FRIDAY, CURTIS 475 FRANKLIN STREET APARTMENT 2 WILKES BARRE, PA 18702 | $ | $ | $ |
| 001743 | ROBERTSON, CARLOS 6095 PEBBLE BEACH MEMPHIS, TN 38115 | $ | $ | $ |
| 001744-A | MISSOURI DEPT OF REVENUE BOX 475 JEFFERSON CITY, MO 65105 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001746-B | MISSOURI DEPT OF REVENUE BOX 475 JEFFERSON CITY, MO 65105 | $ | $ | $ |
| 001748 | TORRES, CARMEN 608 E. ONTARIO ST. PHILADELPHIA, PA 19134 | $ | $ | $ |
| 001750 | NEIRA LUZ ESTELLA 36 ELLIOT STREET DOVER, NJ 07801 | $ | $ | $ |
| 001754-B | ILLINOIS DEPT OF EMPLOYMENT SECURITY ATTY GENERAL SECTION 9TH FL 33 S STATE ST CHICAGO, IL 60603 | $ | $ | $ |
| 001755-A | ILLINOIS DEPT OF EMPLOYMENT SECURITY BANKRUPTCY UNIT 10 TH FL 33 S STATE ST CHICAGO, IL 60603 | $ | $ | $ |
| 001756-B | ILLINOIS DEPT OF EMPLOYMENT SECURITY BANKRUPTCY UNIT 10TH FL 33 S STATE ST CHICAGO, IL 60603 | $ | $ | $ |
| 001757-A | ILLINOIS DEPT OF EMPLOYMENT SECURITY BANKRUPTCY UNIT 10TH FL 33 S STATE ST CHICAGO, IL 60603 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001758 | FOWLER, RONALD S<br>7808 TWIN LAKES RD<br>KEYSTONE, FL 32656 | $ | $ | $ |
| 001759 | GUARDIAN<br>PO BOX 26010<br>LEHIGH, PA 18022 | $ | $ | $ |
| 001760 | ROSS L KIRK<br>8219 OSWEGO ST<br>SUNLAND, CA 91040 | $ | $ | $ |
| 001764 | SANCHEZ, AMERICA<br>127 FRENCH ST.<br>NEW BRUNSWICK, NJ<br>08901 | $ | $ | $ |
| 001765-A | INDIANA DEPT OF<br>WORKFORCE<br>DEVELOPMENT<br>ATTN BEVERLY<br>KOROBKIN<br>10 N SENATE AVE<br>#SE200<br>INDIANAPOLIS, IN<br>46204 | $ | $ | $ |
| 001766-B | INDIANA DEPT OF<br>WORKFORCE DEV<br>WORKER TRA<br>ATTN BEVERLY<br>KOROBKIN<br>10 N SENATE AVE<br>#SE200<br>INDIANAPOLIS, IN<br>46204 | $ | $ | $ |
| 001768 | KIRK, ROSS<br>8219 OSWEGO STREET<br>SUNLAND, CA 91040 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| 001770-B | NEW MEXICO DEPT OF LABOR EMPLOYMENT SECURITY DIVISION ATTN: JASON LEWIS LEGAL SECTION PO BOX 1928 ALBUQUERQUE, NM 87103 | $ | $ | $ |
| 001773-B | DEPT OF LABOR & INDUSTRIAL RELATIONS PO BOX 700 HONOLULU, HI 96809 | $ | $ | $ |
| 001774-A | PEGNATO & PEGNATO BLDG SYSTEMS INC C/O HAHN & BOLSON LLP 1000 WILSHIRE BLVD STE 1600 LOS ANGELES, CA 90017 | $ | $ | $ |
| 001778 | EMPLOYMENT SECURITY COMMISSION OF NC 700 WADE AVE. RALEIGH, NC 27605 | $ | $ | $ |
| 001780-B | INDIANA DEPT OF WORKFORCE DEV WORKERS TRAINING FUND ATTN BEVERLY KOROBKIN 10 NORTH SENATE AVE #SE200 INDIANAPOLIS, IN 46204 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001795 | SBC<br>ATTN BANKRUPTCY RECOVERY CTR<br>PO BOX 981268<br>WEST SACRAMENTO, CA 95851 | $ | $ | $ |
| 001796-A | HOLT TACIANA<br>2510 AUSTIN SMITH COURT<br>N. FORT MEYERS, FL 33917 | $ | $ | $ |
| 001801-B | DELIGNE, JUDY<br>411 BRENNAN CT.<br>S. PLAINFIELD, NJ 07080 | $ | $ | $ |
| 001806-B | SENESAC, PAULA<br>38 JORDAN DRIVE<br>BOURBONNAIS, IL 60914 | $ | $ | $ |
| 001808-A | PALMERO, SONIA<br>345 49TH ST.<br>BROOKLYN, NY 11220 | $ | $ | $ |
| 001809-B | PAREDES, CARLOS<br>27 WEST 7TH ST.<br>PLAINFIELD, NJ 07060 | $ | $ | $ |
| 001810 | CRISCIO, ANTHONY<br>457 WEST AVENUE<br>SEWAREN, NJ 07077 | $ | $ | $ |
| 001815-B | OKLAHOMA TAX COMMISSION<br>LEGAL DIVISION<br>120 N ROBINSON SUITE 2000W<br>OKLAHOMA CITY, OK 73102 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001828-B | MASSACHUSETTS DEPT OF REVENUE LITIGATION BUREAU BANKRUPTCY UNIT P O BOX 9564 ATTN: ANNE CHAN BOSTON, MA 02114 | $ | $ | $ |
| 001829-A | MASSACHUSETTS DEPT OF REVENUE LITIGATION BUREAU BANKRUPTCY UNIT P O BOX 9564 ATTN: ANNE CHAN BOSTON, MA 02114 | $ | $ | $ |
| 001830-A | AVILES, LISA 378 MONMOUTH RD ELIZABETH, NJ 07208 | $ | $ | $ |
| 001834 | STAFFCO INC ATTN: JACK CURTIS ESQ 1370 ONTARIO ST STE 520 CLEVELAND, OH 44113 | $ | $ | $ |
| 001838-B | PADUA, NORMA 539 RIDGEWAY AVENUE SOUTH AMBOY, NJ 08879 | $ | $ | $ |
| 001841 | DELUNA, FRANCISCO 15394 RIDGECREST DR FONTANA, CA 92337 | $ | $ | $ |
| 001845 | NYS DEPT OF TAXATION & FINANCE ATTN: BANKRUPTCY SECTION P O BOX 5300 ALBANY, NY 12205 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001849-A | MELENDEZ, JOSE FRANCISCO 4046 KIMBALL AVENUE MEMPHIS, TN 38111 | $ | $ | $ |
| 001850-A | SIGNORILE, PATRICIA 18 4TH STREET SAYERVILLE, NJ 08872 | $ | $ | $ |
| 001851-A | ORTIZ, WILMER J. 1142 ONION STREET ALLENTOWN, PA 18102 | $ | $ | $ |
| 001852-B | OLIVA, KENNETH 8 HALE COURT BASKING RIDGE, NJ 07920 | $ | $ | $ |
| 001853-B | ANTAO, ROSALINA 422 CHESTNUT ST 2 KEARNY, NJ 07032 | $ | $ | $ |
| 001854-A | ARMAND, DENISE 180 ROBERT PLACE SO PLAINFIELD, NJ 07080 | $ | $ | $ |
| 001855 | RAINBOW MEDICAL GROUP INC 1809 EAST DYER RD 311 SANTA ANA, CA 92705 | $ | $ | $ |
| 001856-B | OFFICE OF UNEMPLOYMENT COMP TAX SERVICES COMMONWEALTH OF PA DEPT OF LABOR & INDUSTRY 1171 S CAMERON ST, RM 312 HARRISBURG, PA 17104 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001859 | NYS DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205 | $ | $ | $ |
| 001860 | NYS DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205 | $ | $ | $ |
| 001863 | PITNEY BOWES CREDIT CORP ATTN RECOVERY DEPT 27 WATERVIEW DR SHELTON, CT 06484 | $ | $ | $ |
| 001864 | JOSE L MORENO 4048 W 179TH ST TORRANCE, CA 90504 | $ | $ | $ |
| 001865-A | SPAULDING, DELORES 2428 POWDERLY AVENUE BIRMINGHAM, AL 35211 | $ | $ | $ |
| 001866 | DURON CARLOS 1318 NW 6 ST #2 MIAMI, FL 33125 | $ | $ | $ |
| 001871-B | BRIGHT, KIEREN 33 VALERIE AVE EPHRATA, PA 17522 | $ | $ | $ |
| 001873 | MORENO JOSE LUIS 4048 W 179TH ST TORRANCE, CA 90504 | $ | $ | $ |
| 001874-A | HERNANDEZ, JORGE 26 BERGEN STREET GARFIELD, NJ 07026 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001877-B | ALDAVE, EDDIE<br>6072 CRESENT AV<br>BUENA PARK, CA 90620 | $ | $ | $ |
| 001880-B | SHELTON, JOSEPH<br>721 HONEYSUCKLE LN<br>MIDLAND, NC 28107 | $ | $ | $ |
| 001889-B | MELENDEZ, TANYA<br>17 HERITAGE GREEN DR.<br>APT 209<br>FISKDALE, MA 01518 | $ | $ | $ |
| 001892-B | STATE OF IOWA<br>IOWA DEPT OF REVENUE ACCTS RECEIVABLE<br>HOOVER STATE OFFICE BLDG<br>DES MOINES, IA 50319 | $ | $ | $ |
| 001893-A | SHEROUSE, ALMA<br>701 SO STAMFIELD RD<br>APT 168<br>TROY, OH 45373 | $ | $ | $ |
| 001900-B | CHURNEY, DERYA<br>20 Goodwin Drive<br>NORTH BRUNSWICK, NJ 08902 | $ | $ | $ |
| 001906-B | ST LEDGER, BRIAN<br>113 LIVINGSTON AVE.<br>LYNDHURST, NJ 07071 | $ | $ | $ |
| 001908 | BUTLER, NICOLE<br>7521 SILVER VIEW LANE<br>RALEIGH, NC 27613 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001909-A | STATE OF IOWA IOWA DEPT OF REVENUE ATTN: ACCOUNTS RECEIVABLE HOOVER STATE OFC BLDG DES MOINES, IA 50319 | $ | $ | $ |
| 001910-A | BUSTILLOS, OMAR 5893 VISTA SAN GUADALUPE SAN DIEGO, CA 92154 | $ | $ | $ |
| 001912-C | NYS DEPT OF TAXATION & FINANCE ATTN: BANKRUPTCY SECTION P O BOX 5300 ALBANY, NY 12205 | $ | $ | $ |
| 001914-A | DANIELS, MINDY 919 SHOEMAKER AVE. WEST WYOMING, PA 18644 | $ | $ | $ |
| 001916-B | WASHINGTON, LATOYA 12799 S. 177TH LANE GOODYEAR, AZ 85338 | $ | $ | $ |
| 001917-A | GONZALEZ, MARIA 10212 SUSAN AVE HESPERIA, CA 92345 | $ | $ | $ |
| 001918 | MCHUGH, LANCE 936 CORTEZ RD LAKE ARIEL, PA 18436 | $ | $ | $ |
| 001919-A | ROBB, GAIL 1924 LOGANBERRY LANE CROWN POINT, IN 46307 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001921-B | PORTER, REBECCA 133 CLOISTER LN MOORESVILLE, NC 28117 | $ | $ | $ |
| 001924-B | LOUISIANA DEPT OF REVENUE PO BOX 66658 BATON ROUGE, LA 70896 | $ | $ | $ |
| 001928-B | NYS DEPT OF TAXATION & FINANCE ATTN BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205 | $ | $ | $ |
| 001929-A | NYS DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205 | $ | $ | $ |
| 001930-B | NYS DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205 | $ | $ | $ |
| 001932 | DELL FINANCIAL SERVICES ATTN WILLIAM P FREEMAN ESQ WELLMAN WEINBERG & REIS CO LPA 325 CHESTNUT ST STE 501 PHILADELPHIA, PA 19106 | $ | $ | $ |
| 001934-B | KEVIN E WILKINSON RD 2 P4-15 HAZLETON, PA 18202 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001938 | LAZER APTHEKER ROSELLA & YEDID PC 225 OLD COUNTRY RD MELVILLE, NY 11747 | $ | $ | $ |
| 001942-B | INDIANA DEPT OF WORKFORCE DEVELOPMENT ATTN BEVERLY KOROBKIN 10 NORTH SENATE AVENUE # SF200 INDIANAPOLIS, IN 46204 | $ | $ | $ |
| 001949 | STATE OF MICHIGAN DEPT OF TREASURY ATTN: STEVEN B. FLANCHER G. MENNEN WILLIAMS BLDG 2nd FL 525 W OTTAWA ST LANSING, MI 48933 | $ | $ | $ |
| 001952-B | THE OHIO DEPT OF JOB & FAMILY SERVICES PO BOX 182404 COLUMBUS, OH 43218 | $ | $ | $ |
| 001953-A | STATE OF MARYLAND COMPTROLLER OF TREASURY RM 409, STATE OFFICE BUILDING 301 WEST PRESTON ST BALTIMORE, MD 21201 | $ | $ | $ |
| 001955 | MORENO JOSE L 4348 W 179TH ST TORRANCE, CA 90504 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001959 | STRONG AVE THRIFTWAY HEATHER GARRETSON BERKOWITZ OLIVER WILLIAMS SHAW ET AL 2600 GRAND BLVD SUITE 1200 KANSAS CITY, MO 64108 | $ | $ | $ |
| 001960 | MR TIMOTHY D HOFFMAN 1410 FLORAL LANE MERRITT ISLAND, FL 32952 | $ | $ | $ |
| 001963-B | VIRGINIA DEPARTMENT OF TAXATION PO BOX 2156 ATTN: DONNIE WALKER RICHMOND, VA 23218 | $ | $ | $ |
| 001965-B | ILLINOIS DEPT OF EMPLOYMENT SECURITY ATTN: BANKRUPTCY UNIT - 1OTH FL 33 S STATE ST CHICAGO, IL 60603 | $ | $ | $ |
| 001969-B | ILLINOIS DEPT OF EMPLOYMENT SECURITY ATTY GENERAL SECTION 9TH FLOOR 33 S STATE ST CHICAGO, IL 60603 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001971-B | STATE OF IOWA IOWA DEPT OF REVENUE ACCOUNTS RECEIVABLE HOOVER STATE OFFICE BLDG DES MOINES, IA 50319 | $ | $ | $ |
| 001973 | RICHARD S JORDAN C/O BYRON E TOWNSEND ESQ 2503 WEST SWANN AVE TAMPA, FL 33609 | $ | $ | $ |
| 001976 | GOOD SAMARITAN MEDICAL CENTER RAINA WALPOLE TENET HEALTH CARE 13737 NOEL ROAD DALLAS, TX 75240 | $ | $ | $ |
| 001979 | BOCCHI LABORATORIES INC EDWARD T ATTANASIO ESQ KLEE TUCHIN BOGDANOFF & STERN LLP 2121 AVENUE OF THE STARS 33RD FLOOR LOS ANGELES, CA 90067 | $ | $ | $ |
| 001989 | STATE OF NEW JERSEY DEPT OF TREASURY DIVISION OF TAXATION PO BOX 245 TRENTON, NJ 08695 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001991-B | INDIANA DEPT OF REVENUE BANKRUPTCY SECTION ROOM N203 100 NORTH SENATE AVE INDIANAPOLIS, IN 46204 | $ | $ | $ |
| 001992-A | INDIANA DEPT OF REVENUE BANKRUPTCY SECTION ROOM N203 100 NORTH SENATE AVE INDIANAPOLIS, IN 46204 | $ | $ | $ |
| 002001-B | AIRPORT GATEWAY PLAZA, LLC 638 LINDERO CANYON ROAD, #508 (fka Marian C. Aden Trust) OAK PARK, CA 91377 | $ | $ | $ |
| 002002-A | AIRPORT GATEWAY PLAZA, LLC 638 LINDERO CANYON ROAD, #508 (fka Marian C. Aden Trust) OAK PARK, CA 91377 | $ | $ | $ |
| 002003-B | AIRPORT GATEWAY PLAZA, LLC 638 LINDERO CANYON ROAD, #508 (fks Marian C. Aden Trust) OAK PARK, CA 91377 | $ | $ | $ |
| 002010 | CHRISTINA ARANA ASSOCIATES INC ALL LANGUAGE INTERPRETING SERVICE 11420 VENTURA BLVD STUDIO CITY, CA 91604 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002014 | KAGAN JUGAN ASSOCIATES PA 2745 SWAMP CABBAGE COURT STE 30 FORT MYERS, FL 33901 | $ | $ | $ |
| 002022 | PEARSON, ROBERT 139 SMITH STREET ELIZABETH, NJ 07206 | $ | $ | $ |
| 002025 | ANDES, DONALD E. 593 VALLEY RD DANVILLE, PA 17821 | $ | $ | $ |
| 002026 | DBA PAUL F PUGSLEY DC 10024 DOLORES ST #1 SPRING VALLEY, CA 91977 | $ | $ | $ |
| 002027-A | GALANTE, MERRLLYN 3999 OLD TOWN AVE APT D1 SAN DIEGO, CA 92110 | $ | $ | $ |
| 002028-B | MERRILYN  H GALANTE 3999 OLD TOWN AVE D#1 SAN DIEGO, CA 92110 | $ | $ | $ |
| 002029-A | ALFONSO ORTIZ 2203 E. EL SEGUNDO BLVD. #1 COMPTON, CA 90222 | $ | $ | $ |
| 002030-A | MAZZARELLA, LINDA 649 BOW LINE DRIVE NAPLES, FL 34103 | $ | $ | $ |
| 002035-B | TORRES-MARTINEZ, LUIS 25 GARDEN COURT APT 4 LANCASTER, PA 17602 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002037 | THE NEWS AND OBSERVER PO BOX 2222 RALEIGH, NC 27602 | $ | $ | $ |
| 002038 | EL CLASIFICADO 1125 GOODRICH BLVD LOS ANGELES, CA 90022 | $ | $ | $ |
| 002040-A | FOWLER, RONALD S. 7808 TWIN LAKES ROAD KEYSTONE, FL 32656 | $ | $ | $ |
| 002047 | JOSEPH RAY HALL 3127 ATLANTIC BLVD JACKSONVILLE, FL 32207 | $ | $ | $ |
| 002051 | WONG, YUK LAN T 433 IRVINGTON STREET DALY CITY, CA 94014 | $ | $ | $ |
| 002052-A | DEPT. OF REVENUE PO BOX 8946 MILWAUKEE, WI 53293 | $ | $ | $ |
| 002053-B | DEPT. OF REVENUE PO BOX 93208 MILWAUKEE, WI 53293 | $ | $ | $ |
| 002054-A | DEPT. OF REVENUE PO BOX 8901 MILWAUKEE, WI 53708 | $ | $ | $ |
| 002055-B | KIEREN L BRIGHT 33 VALERIE AVE EPHARATA, PA 17522 | $ | $ | $ |
| 002056-A | BRIGHT, KIEREN 33 VALERIE AVE EPHRATA, PA 17522 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002058 | MINUTEMAN PRESS 1577 RIDGE ROAD WEST ROCHESTER, NY 14615 | $ | $ | $ |
| 002061 | BOND, KENNETH 20 HONEY BEAR DRIVE JACKSON, TN 38305 | $ | $ | $ |
| 002065 | PIONEER PEST SVCS C/O RICHARD HALL JR 2270 TROPICAL TERRACE DELAND, FL 32724 | $ | $ | $ |
| 002066-A | ANDREA WEBB 828 WINDSOR PERRINEVILLE E WINDSOR, NJ 08520 | $ | $ | $ |
| 002069 | SYLVIA VEGA PO BOX 360559 SAN JUAN, PR 00936 | $ | $ | $ |
| 002072 | GARCIA, TELMO 12107 EMBER LAKE HOUSTON, TX 77066 | $ | $ | $ |
| 002073 | GARCIA, TELMO 12107 EMBER LAKE RD HOUSTON, TX 77066 | $ | $ | $ |
| 002076 | INFO QUEST INC PO BOX 15521 SURFSIDE BEACH, SC 29587 | $ | $ | $ |
| 002078 | WATSON, JERRY 401 S CHILLINGWORTH DR WEST PALM BEACH, FL 33409 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002081 | HERIBERTO AVILA C/O DON HARVEY ESQ 253 N. ORLANDO AVE. STE. 204 MAITLAND, FL 32751 | $ | $ | $ |
| 002082 | DON HARVEY ESQ 253 N. ORLANDO AVE. STE 204 MAITLAND, FL 32751 | $ | $ | $ |
| 002083-A | ROSALES, RAUL 8382 DURRA LANE FONTANA, CA 92335 | $ | $ | $ |
| 002084 | HAYMORE, IRA 934 N. PULASKI CHICAGO, IL 60651 | $ | $ | $ |
| 002088-A | AMISON, LADELLE 1136 BEAVER AVE. BIRMINGHAM, AL 35214 | $ | $ | $ |
| 002090 | DIALLO, MAMADOU 16692 PO BOX MEMPHIS, TN 38186 | $ | $ | $ |
| 002094 | ADVANCED VISION INSTITURE PA 2100 WEST STATE ROAD LONGWOOD, FL 32779 | $ | $ | $ |
| 002099 | LA VOZ LATINA MENSUAL PO BOX 219 SCRANTON, PA 18504 | $ | $ | $ |
| 002100 | R  B MEDICAL MANAGEMENT 100 EAST LEHIGH AVENUE PHILADELPHIA, PA 19125 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002101-A | HENNING, LINDA<br>3326 WALL ROAD<br>GREEN COVE SPRINGS, FL 32043 | $ | $ | $ |
| 002107-B | AMBROSE, BRUCE<br>720 N. 66TH ST.<br>PHILADELPHIA, PA 19151 | $ | $ | $ |
| 002108-A | TOOR, HARDI<br>4182 51ST ST.<br>SAN DIEGO, CA 92105 | $ | $ | $ |
| 002111-B | SIMON, DIANE<br>5820 SUNGLO AVE<br>PORT RICHEY, FL 34653 | $ | $ | $ |
| 002127-B | CAROLYN HIGGERSON<br>2223 DEL MAR SCENIC PKWY<br>DEL MAR, CA 92014 | $ | $ | $ |
| 002130 | WATKINS, ROBERT E.<br>598 MARY STREET<br>SCRANTON, PA 18508 | $ | $ | $ |
| 002135 | GOOD SAMARITAN MEDICAL CENTER<br>RAINA WALPOLE<br>TENET HEALTH CARE<br>13737 NOEL ROAD<br>DALLAS, TX 75240 | $ | $ | $ |
| 002143 | LEAHY PROSTHETICS AND ORTHOTICSINC<br>630 FREDERICK ST<br>SANTA CRUZ, CA 95062 | $ | $ | $ |
| 002144 | JAIME PEREZ MD<br>800 W MARTIN LUTHER KING<br>TAMPA, FL 33603 | $ | $ | $ |
| 002149 | SEAN LILLY ROOFING<br>890 SW 69TH AVENUE<br>MIAMI, FL 33144 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002150 | GENERAL ELECTRIC CAPITAL CORPORATION ATTN TONY SHEBEK 1010 THOMAS EDISON BLVD SW CEDAR RAPIDS, IA 52404 | $ | $ | $ |
| 002151 | GENERAL ELECTRIC CAPITAL CORPORATION ATTN TONY SHEBEK 1010 THOMAS EDISON BLVD SW CEDAR RAPIDS, IA 52404 | $ | $ | $ |
| 002152-A | FERRARO, JACQUELINE 3 SANCHA COURT FLANDERS, NJ 07836 | $ | $ | $ |
| 002153 | KRSNA CORPORATION 5406 TIMUQUAN ROAD JACKSONVILLE, FL 32210 | $ | $ | $ |
| 002154 | KRSNA CORPORATION 5406 TIMUQUANA ROAD JACKSONVILLE, FL 32210 | $ | $ | $ |
| 002159 | MARC IRWIN SHARFMAN MD PA DBA HEADACHE AND NEUROLOGICAL TREATMENT INST 1936 LEE RD STE 137 WINTER PARK, FL 32789 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002161 | ELSA P CORONADO PLACENCIA 4114 CAMINO DE LA PLZ APT 25F SAN YSIDRO, CA 92173 | $ | $ | $ |
| 002163 | SANJUAN, BEATRIZ 211 20TH AVE. APT. 1301 PATERSON, NJ 07501 | $ | $ | $ |
| 002164-A | JORGE HERNANDEZ 26 BERGEN STREET GARFIELD, NJ 07026 | $ | $ | $ |
| 002165-B | JORGE HERNANDEZ JR 26 BERGEN ST GARFIELD, NJ 07026 | $ | $ | $ |
| 002166-A | ELIAS, WILLIAM 425 HIGH ST 4 CHESTERTOWN, MD 21620 | $ | $ | $ |
| 002170-A | ALEXANDER, GABRIEL 3557 SHANNON DRIVE BALTIMORE, MD 21213 | $ | $ | $ |
| 002173 | UGI PENN NATURAL GAS ONE UGI CENTER WILKES BARRE, PA 18711 | $ | $ | $ |
| 002176 | ANDINO, ALEJANDRO 323 GUATIER BENITEZ ST SAN JUAN, PR 00915 | $ | $ | $ |
| 002177 | HERNANDEZ, ANA L 414 EAST IMPERIAL HWY APARTMENT #3 LOS ANGELES, CA 90061 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002179 | CRISTIAN F HERNANDEZ 414 EAST IMPERIAL HWY APARTMENT #3 LOS ANGELES, CA 90061 | $ | $ | $ |
| 002181 | HENANDEZ, ANA L 414 EAST IMPERIAL HWY APARTMENT #3 LOS ANGELES, CA 90061 | $ | $ | $ |
| 002182 | EAST COUNTY URGENT CARE 1625 E MAIN ST EL CAJON, CA 92021 | $ | $ | $ |
| 002184-A | WILLIAM WU CHIROPRACTIC 1666 GARNET AVENUE PMB 220 SAN DIEGO, CA 92109 | $ | $ | $ |
| 002186-B | SANFORD, DAVID C 6807 MARISOL DR HOUSTON, TX 77083 | $ | $ | $ |
| 002187 | WILLIAM, BARBARA 607 14TH ST #A WEST PALM BEACH, FL 33401 | $ | $ | $ |
| 002190 | SANGHAVI, KRISHANG 76 JEFFERSON STREET METUCHEN, NJ 08840 | $ | $ | $ |
| 002191 | MACIAS, REMIGIO 517 AMADOR AVE MODESTO, CA 95358 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002196 | SAINT CLARES CORPEMPHEALTH SRV 400 WEST BLACKWELL STREET DOVER, NJ 07801 | $ | $ | $ |
| 002197-A | MCHUGH LANCE 936 CORTEZ RD LAKE ARIEL, PA 18436 | $ | $ | $ |
| 002206 | VIRGINIA GONZALEZ 20 BETHWAY ST NEW BRUNSWICK, NJ 08901 | $ | $ | $ |
| 002207 | ROCIO SCHULT 10651 OAK BEND SAN DIEGO, CA 92131 | $ | $ | $ |
| 002208-A | SCHREINER, BRADLEY D. 306 EDGAR ST OLYPHANT, PA 18447 | $ | $ | $ |
| 002215-A | OLASKOWITZ, STAN 51 LEO AVENUE STANHOPE, NJ 07874 | $ | $ | $ |
| 002219 | PRONAB KR BHATTACHARYYA 71-07 31ST AVE JACKSON HEIGHTS, NY 11370 | $ | $ | $ |
| 002221-C | ERNESTO MOLORA 683 W FRONT ST PLAINFIELD, NJ 07060 | $ | $ | $ |
| 002223 | VALLEY POOL PLASTERING INC C/O H TY KHARAZI ESQ 1145 E SHAW AVE FRESNO, CA 93710 | $ | $ | $ |
| 002225 | GORDON, DARRELL 3948 WARBLER DRIVE ANTIOCH, CA 94509 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002231 | SCUDIERI SR, RAYMOND J 120 ORCHARD ROAD SIDE DOOR MAPLEWOOD, NJ 07040 | $ | $ | $ |
| 002232-A | MALIBU BILLING SERVICESINC 23852 PACIFIC COAST HIGHWAY MALIBU, CA 90265 | $ | $ | $ |
| 002233-B | STAR SKY PT 23852 PACIFIC COAST HWY 310 MALIBU, CA 90265 | $ | $ | $ |
| 002234-A | ATAMIAN CHIROPRACTIC 23852 PACIFIC COAST HWY MALIBU, CA 90265 | $ | $ | $ |
| 002235-B | ORTHOPEDIC MEDICAL GROUP 23852 PACIFIC COAST HWY 310 MALIBU, CA 90265 | $ | $ | $ |
| 002236-A | MELISSA MALLOY 154 PLUMERIA ST SANTA RITA, GU 96915 | $ | $ | $ |
| 002237-A | VELAZQUEZ, VICTOR M 16619 SOUTH MENLO AENUE APARTMENT # 111 GARDENA, CA 90247 | $ | $ | $ |
| 002244 | TIMOTHY D. HOFFMAN 1410 FLORAL LANE MERRITT ISLAND, FL 32952 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002248 | DURON, CARLOS 19602 NW 30TH PL CAROL CITY, FL 33056 | $ | $ | $ |
| 002251 | POST, GARY 24689 E LAKE WINDERMERE RD TREMONT, IL 61568 | $ | $ | $ |
| 002252-A | KOLLER COATINGS CORPORATION 2901 WEST COAST HIGHWAY2 SUITE 200 NEWPORT BEACH, CA 92663 | $ | $ | $ |
| 002253-B | KOLLER COATINGS CORPORATION 2901 WEST COAST HIGHWAY2 SUITE 200 NEWPORT BEACH, CA 92663 | $ | $ | $ |
| 002254-A | KOLLER COATINGS CORPORATION 2901 WEST COAST HIGHWAY 2 SUITE 200 NEWPORT BEACH, CA 92663 | $ | $ | $ |
| 002255-B | KOLLER COATINGS CORPORATION 2901 WEST COAST HIGHWAY2 SUITE 200 NEWPORT BEACH, CA 92663 | $ | $ | $ |
| 002256-A | KOLLER COATINGS CORPORATION 2901 WEST COAST HIGHWAY2 SUITE 200 NEWPORT BEACH, CA 92663 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002257-B | KOLLER COATINGS CORPORATION 2901 WEST COAST HIGHWAY NEWPORT BEACH, CA 92663 | $ | $ | $ |
| 002258-A | KOLLER COATINGS CORPORATION 2901 WEST COAST HIGHWAYS2 SUITE 200 NEWPORT BEACH, CA 92663 | $ | $ | $ |
| 002259-B | KOLLER COATINGS CORPORATION 2901 WEST COAST HIGHWAY STE 200 NEWPORT BEACH, CA 92663 | $ | $ | $ |
| 002260 | CARLOS DURON 19602 NW 30TH PL CAROL CITY, FL 33056 | $ | $ | $ |
| 002261 | FINICLE, WILLIAM 118 CROMLEY RD DANVILLE, PA 17821 | $ | $ | $ |
| 002265-B | PETER GODISH 430 ORCHARD ST SCRANTON, PA 18505 | $ | $ | $ |
| 002272 | DELABRUERE, CAROL JEAN 426 LOCKHART DAYTONA BEACH, FL 32114 | $ | $ | $ |
| 002277 | BECHTEL, ANDY 909 W GROVE PKWY APT 3054 TEMPE, AZ 85283 | $ | $ | $ |
| 002283 | BROWN, LEAH 219 E KLEINHANS ST A EASTON, PA 18042 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002287-B | THORSON, CHRISTOPHER 100 S.WATER STREET QUASQUETON, IA 52326 | $ | $ | $ |
| 002288 | DACEY, TIMOTHY 5 DON WAY COMMACK, NY 11725 | $ | $ | $ |
| 002289 | AHERN, DANIEL 425 AVENUE A BAYONNE, NJ 07002 | $ | $ | $ |
| 002291 | SAUL A. SANCHEZ 22-30 STANLEY ST UNION, NJ 07083 | $ | $ | $ |
| 002294 | GRIFFIN, THOMAS 4471 SW 54TH COURT DANIA BEACH, FL 33314 | $ | $ | $ |
| 002295-A | ALBANESE, LAURIE 77 SPRUCE STREET EDISON, NJ 08837 | $ | $ | $ |
| 002296 | AMERISURE INSURANCE WALTON LANTAFF ET AL ATTN: GREGG MARGRE 1700 PALM BEACH LAKES BLVD. SUITE 700 WEST PALM BEACH, FL 33401 | $ | $ | $ |
| 002298-A | LEWIS ANDREW 3029 GLENDALE ST APT 2 MUSKEGON HTS, MI 49444 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002301-B | TENNESSEE DEPARTMENT OF REVENUE C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE, TN 37202 | $ | $ | $ |
| 002307-B | STEVE MANNING 1308 SE 31ST STREET CAPE CORAL, FL 33904 | $ | $ | $ |
| 002309-B | BRINKWORTH, CHRIS M 179 FLORY AVE MOORPARK, CA 93021 | $ | $ | $ |
| 002310-A | BRINKWORTH CHRIS M 179 FLORY AVE MOORPARK, CA 93021 | $ | $ | $ |
| 002311 | NEAL, KENNETH 255 SAGE STREET VALLEJO, CA 94589 | $ | $ | $ |
| 002312 | QWEST CORPORATION ATTN JANE FRAY 1801 CALIFORNIA ST RM 900 DENVER, CO 80202 | $ | $ | $ |
| 002313 | RIDENOUR COMPANY 43 STARVIEW WAY SAN FRANCISCO, CA 94131 | $ | $ | $ |
| 002319 | GOLEBOCK EISEMAN ASSOR BELL & PESKOE LLP ATTN ADAM C SILVERSTEIN ESQ 437 MADISON AVE NEW YORK, NY 10022 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002323 | RED BULL NORTH AMERICA INC CHRISTOPHER E PRINCE ESQ SONNENSCHEIN NATH & ROSENTHAL LLP 601 S FIGUEROA ST STE 2500 LOS ANGELES, CA 90017 | $ | $ | $ |
| 002324 | CENCAL ROOFING INC CENCAL ENTERPRISES INC 2030 MAIN STREET MORROBAY, CA 93442 | $ | $ | $ |
| 002325-A | CAMPANELLA, MARIA 432 TOURNAMENT DRIVE #8 UNION, NJ 07083 | $ | $ | $ |
| 002326-B | TUCKER, MICHELE 66 PARKSIDE ROAD PLAINFIELD, NJ 07060 | $ | $ | $ |
| 002327 | COMPUTROL TECHNOLOGIES ATTN RON WEISS 2131 WANTAGH AVE WANTAGH, NY 11793 | $ | $ | $ |
| 002328 | RON WEISS 2080 WANTAGH AVE. WANTAGH, NY 11793 | $ | $ | $ |
| 002329 | COMPUTROL TECHNOLOGIES INC 2131 WANTAGH AVENUE WANTAGH, NY 11793 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002330 | FOX ROTHSCHILD, LLP ATTN: HAL L. BAUME, ESQ. PRINCETON PIKE CORPORATE CENTER 997 LENOX DR., BLDG 3 LAWRENCEVILLE, NJ 08648 | $ | $ | $ |
| 002332-A | NYS DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205 | $ | $ | $ |
| 002333-B | INDIANA DEPT OF WORKFORCE DEVELOPMENT BEVERLY A KOROBKIN COLLECTION ENFORCEMENT UNIT 10 N SENATE AVE INDIANAPOLIS, IN 46204 | $ | $ | $ |
| 002334-B | INDIANA DEPT OF WORKFORCE DEVELOPMENT BEVERLY A KOROBKIN COLLECTION ENFORCEMENT UNIT 10 N SENATE AVE INDIANAPOLIS, IN 46204 | $ | $ | $ |
| 002342-B | TN DEPT OF LABOR & WORKFORCE DEVELOPMENT C/O TN ATTY GENERAL BANKRUPTCY DIV PO BOX 20207 NASHVILLE, TN 37202 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002360 | MINTON, ROY<br>2545 QUAILFARM RD SW<br>THOMSON, GA 30824 | $ | $ | $ |
| 002369-B | CITY OF PHILADELPHIA<br>C/O ASHELY M CHAN ESQUIRE<br>HANGLEY ARONCHICK SEGAL & PUDLIN<br>ONE LOGAN SQUARE 27TH FLOOR<br>PHILADELPHIA, PA 19103 | $ | $ | $ |
| 002383-B | MISSISSIPPI STATE TAX COMMISSION<br>BANKRUPTCY SEC-MISSISSIPPI STATE TAX COM<br>PO BOX 22808<br>JACKSON, MS 39225 | $ | $ | $ |
| 002384-A | MARYLAND DEP OF LABOR, LICENSING AND REG<br>OFFICE OF UNEMPLOYMENT INSURANCE<br>1100 NORTH EUTAW ST, RM 401<br>BALTIMORE, MD 21201 | $ | $ | $ |
| 002387-A | NYS DEPARTMENT OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>P O BOX 5300<br>ALBANY, NY 12205 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002389-A | MARIAN C ADEN TRUST 2899 AGOURA ROAD #590 WESTLAKE VILLAGE, CA 91361 | $ | $ | $ |
| 002390-A | NYS DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205 | $ | $ | $ |
| 002398 | ST LUKE'S HOSPITAL PO BOX 60182 FT MYERS, FL 33906 | $ | $ | $ |
| 002401-B | MASSACHUSETTS DEPARTMENT OF REVENUE LITIGATION BUREAU, BANKRUPTCY UNIT 100 CAMBRIDGE STREET, 7TH FLOOR BOSTON, MA 02114 | $ | $ | $ |
| 002412 | STATE OF MICHIGAN DEPARTMENT OF TREASURY ATTN: CHRISTOPHER M JACOBSON ASSISTANT ATTORNEY GENERAL CADILLAC PLACE STE 10-200 3030 W GRAND BLVD DETROIT, MI 48202 | $ | $ | $ |
| 000016-B | TAMMY J. KROUSE 1512 WATERSIDE DR. N CHESAPEAKE, VA 23320 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000041 | DEL MONTE FRESH PRODUCE COMPANY C/O RUDY PITTALUGA JR HOLLAND & KNIGHT LLP 701 BRICKELL AVE, STE 3000 MIAMI, FL 33131 | $ | $ | $ |
| 000042 | DEL MONTE FRESH PRODUCE COMPANY C/O RUDY PITTALUGA JR HOLLAND & KNIGHT LLP 701 BRICKELL AVE, STE 3000 MIAMI, FL 33131 | $ | $ | $ |
| 000043 | DEL MONTE FRESH PRODUCE COMPANY C/O RUDY PITTALUGA JR HOLLAND & KNIGHT LLP 701 BRICKELL AVE, STE 3000 MIAMI, FL 33131 | $ | $ | $ |
| 000044 | DEL MONTE FRESH PRODUCE COMPANY C/O RUDY PITTALUGA JR HOLLAND & KNIGHT LLP 701 BRICKELL AVE, STE 3000 MIAMI, FL 33131 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000045 | DEL MONTE FRESH PRODUCE COMPANY C/O RUDY PITTALUGA JR HOLLAND & KNIGHT LLP 701 BRICKELL AVE, STE 3000 MIAMI, FL 33131 | $ | $ | $ |
| 000051-B | OHIO BUREAU OF WORKERS COMPENSATION LAW SECTION BANKRUPTCY UNIT 30 W SPRING ST PO BOX 15567 COLUMBUS, OH 43215 | $ | $ | $ |
| 000062 | QUIROZ MERCEDES 99 LINCOLN ST JERSEY CITY, NJ 07307 | $ | $ | $ |
| 000063 | QUIROZ, MERCEDES 99 LINCOLN ST JERSEY CITY, NJ 07307 | $ | $ | $ |
| 000065 | SAMUEL, MONI 248-23-89-AVE BELLROSE, NY 11426 | $ | $ | $ |
| 000067 | JACKSON, SHERRY 2316 BRASHEARS STREET BATON ROUGE, LA 70807 | $ | $ | $ |
| 000068 | CODY, TIMOTHY A. 116 GRAY STONE WAY NEWPORT, TN 37821 | $ | $ | $ |
| 000069-B | WILLIAMS, DEIDRA 4876 APPLESTONE MEMPHIS, TN 38109 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000070 | MARTINEZ, HILDA 5050 W. 12TH LANE HIALEAH, FL 33012 | $ | $ | $ |
| 000071-B | VERGARA, ROSA POST OFFICE BOX 86 STANHOPE, NJ 07874 | $ | $ | $ |
| 000072 | JOSHUA YURFEST PO BOX 495 PITTSFIELD MA 01202 | $ | $ | $ |
| 000074 | OBENG, ISSAC 136 N. 18TH ST WHEATLEY HEIGHTS, NY 11798 | $ | $ | $ |
| 000075 | HAMM, EARNEST 1028 S. GRANDEE AVENUE APARTMENT #3 COMPTON, CA 90220 | $ | $ | $ |
| 000078 | TAMPA DRIVE SERVICE III 406 RIO STREET SUITE 140 TAMPA, FL 33609 | $ | $ | $ |
| 000081 | GUILEN-MONTANO, MARIA D. 10729 CONDON AVE APT #209 INGLEWOOD, CA 90304 | $ | $ | $ |
| 000088 | GUTIERREZ, MARINA 8613 LOCUST FONTANA, CA 92335 | $ | $ | $ |
| 000091-B | TURLEY, JEROME 4389 39TH ST. #7 SAN DIEGO, CA 92105 | $ | $ | $ |
| 000104-B | URIBE, ORLANDO 24969 WALNUT ST. #106 NEWHALL, CA 91321 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000112-B | PABRINKIS LYNNE<br>58 MARLBANK DRIVE<br>ROCHESTER, NY 14612 | $ | $ | $ |
| 000115-B | HARDY, CHARLIE<br>195W. MARKET ST #4F<br>NEWARK, NJ 07103 | $ | $ | $ |
| 000118 | SALINAS, MARIA E<br>1 HURD STREET<br>MINE HILL, NJ 07803 | $ | $ | $ |
| 000126-B | BLOEM, RANDALL<br>251 SIMMELL ROAD<br>CLARKS SUMMIT, PA 18411 | $ | $ | $ |
| 000133-B | PATRICIA L JARRETT<br>608 SE SHILOH DR<br>LEES SUMMET, MO 64063 | $ | $ | $ |
| 000146 | MOEDANO, PABLO<br>219 AVENIDA DE LA PLAZA<br>VISTA, CA 92083 | $ | $ | $ |
| 000147 | REDICARE PHYSICIANS<br>2461 NAZARETH ROAD<br>ESTON, PA 18045 | $ | $ | $ |
| 000150-B | AGUILA RAM, ROBERTO<br>457 S CHATERTON AVENUE<br>LA PUENTA, CA 91744 | $ | $ | $ |
| 000153 | SMITH, RUBY<br>631 E. HICKORY<br>KANKAKEE, IL 60901 | $ | $ | $ |
| 000154 | IRIZARRY, YVETTE<br>317 S. PRINCE ST.<br>LANCASTER, PA 17603 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000155 | LYONS, THOMAS G. 1823 RATTAN PALM DR. NICEVILLE, FL 32578 | $ | $ | $ |
| 000158 | NICOLETTI, THOMAS 58 PLEASANT STREET HUNTINGTON, NY 11743 | $ | $ | $ |
| 000163 | MAAX-KSD CORPORATION KEYSTONE ROAD SOUTHAMPTON, PA 18966 | $ | $ | $ |
| 000171 | RUIZ, ANA L. 318 N. SUMNER AVE. SCRANTON, PA 18504 | $ | $ | $ |
| 000172-B | COGDELL, DARYLL 510 BROAD STREET NEWARK, NJ 07102 | $ | $ | $ |
| 000174 | CALDARO, AMANDA 7726 NAVARRE PKWY APT. 718 NAVARRE, FL 32566 | $ | $ | $ |
| 000188 | VAZQUEZ, RAFEAL 907 92ND AVENUE OAKLAND, CA 94109 | $ | $ | $ |
| 000202 | SCI, GARY C/O ROBERT ELLIS ESQ ANDERSON & HOWELL 2029 N THIRD SWT JACKSONVILLE BEACH, FL 32250 | $ | $ | $ |
| 000204 | DUCLAYAN, MISTY 91-1029 APAA ST EWA BEACH, HI 96706 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000206 | SMITH, CATHERINE<br>PO BOX 72526<br>LOS ANGELES, CA 90002 | $ | $ | $ |
| 000215 | RICH, SELINA<br>10316 MEDIA STREET<br>JACKSONVILLE, FL 32219 | $ | $ | $ |
| 000216 | HADDON, TAMMY T.<br>10316 MEDIA ST.<br>JACKSONVILLE, FL 32219 | $ | $ | $ |
| 000225 | CONTRERAS, VICTOR<br>209 7TH AVE.<br>PATERSON, NJ 07514 | $ | $ | $ |
| 000235 | CONKLIN, FAITH<br>245 STONY FORD RD<br>MIDDLETOWN, NY 10941 | $ | $ | $ |
| 000238 | DECKER, MARY B.<br>17 MINISINK AVE.<br>PORT JERVIS, NY 12771 | $ | $ | $ |
| 000239 | CLEARY, MONA<br>17 MINISINK AVE.<br>APARTMENT 7<br>PORT JERVIS, NY 12771 | $ | $ | $ |
| 000243 | C. CATHERINE JANNARONE, ESQ.<br>935 HIGHWAY 34 SUITE 2C<br>MATAWAN, NJ 07747 | $ | $ | $ |
| 000245 | EVERHART, SHAUNETTE<br>647 CREEKSTONE CIRCLE<br>MEMPHIS, TN 38127 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000249 | ERAZO, ENNA<br>8912 VAN NUYS BLV.<br>APT. 10<br>PARONAMA CITY, CA<br>91402 | $ | $ | $ |
| 000251-C | PHILLIPS, JUSTIN<br>4425 RODNEY<br>MEMPHIS, TN 38116 | $ | $ | $ |
| 000254 | ERAZO, ENNA<br>8912 VAN NUYS BLVD.<br>APT. 10<br>PARONAMA CITY, CA<br>91402 | $ | $ | $ |
| 000255 | BILBAO, JESUS J.<br>PO BOX 1893<br>NEW BRUNSWICK, NJ<br>08901 | $ | $ | $ |
| 000259 | CALHOUN,<br>CHARMAGNE<br>354 E. CHARLES<br>KANKAKEE, IL 60901 | $ | $ | $ |
| 000263 | OLIVERA, SUSANA C.<br>22 TERRY LANE<br>APARTMENT 210<br>MONTICELLO, NY 12701 | $ | $ | $ |
| 000289 | PAYNE, JOHN<br>5155 S.W. SHORES<br>AVENUE<br>ARCADIA, FL 34266 | $ | $ | $ |
| 000294 | QUINTERO, JOEL<br>2055 NORTH F ST<br>SAN BERNARDINO, CA<br>92411 | $ | $ | $ |
| 000295 | QUINTERO, ALVARO<br>2055 NORTH F STREET<br>SAN BERNARDINO, CA<br>92411 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000299 | HEATHER, BRUCE 43348 NORTH APT 111 LANCASTER, CA 93534 | $ | $ | $ |
| 000303 | NOFFSINGER, SHAWN E. 801 BROADHAG DRIVE PUNTA GORDA, FL 33950 | $ | $ | $ |
| 000304-B | CALIF LATINO CLINIC 2700 N MAIN ST STE 1060 SANTA ANA, CA 92705 | $ | $ | $ |
| 000305-B | CHIRAG N AMIN MD 6820 INDIANA AVE SUITE 100 RIVERSIDE, CA 92506 | $ | $ | $ |
| 000307 | AYALA, JOSE 2256 PARKSIDE AVE. #201 LOS ANGELES, CA 90031 | $ | $ | $ |
| 000308 | AYALA, JOSE 2256 PARKSIDE AVE. #201 LOS ANGELES, CA 90031 | $ | $ | $ |
| 000309 | QUEEN, ROBERT 3031 GRAYSON ST BALTIMORE, MD 21216 | $ | $ | $ |
| 000310 | QUEEN, ROBERT 3031 GRAYSON ST BALTIMORE, MD 21216 | $ | $ | $ |
| 000311 | MILLS, STANLEY 408 RIVER RIDGE CIRCLE BYHALIA, MS 38611 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000312 | WESTBROOK, CHRISTOPHER 4712 CRENSHAW BOULEVARD LOS ANGELES, CA 90043 | $ | $ | $ |
| 000316 | GOMEZ, JOSE S 566 WEST 10TH STREET APARTMENT #21 SAN PEDRO, CA 90731 | $ | $ | $ |
| 000317 | GOMEZ, JOSE S 566 WEST 10TH STREET APARTMENT #21 SAN PEDRO, CA 90731 | $ | $ | $ |
| 000318 | GOMEZ, JOSE S 566 WEST 10TH STREET APARTMENT #21 SAN PEDRO, CA 90731 | $ | $ | $ |
| 000334 | ARTEAGA, DAVID 16266 VALLEYVALE DRIVE FONTANA, CA 92337 | $ | $ | $ |
| 000335 | ARTEAGA, DAVID 16266 VALLEYVALE DRIVE FONTANA, CA 92337 | $ | $ | $ |
| 000336 | LOPEZ, SAMUEL 8248 529 S. CHICAGO KANKAKEE, IL 60901 | $ | $ | $ |
| 000355 | MARTELL RODRIQUEZ C/O 16250 VENTURA BLVD STE 230 ENCINO, CA 91436 | $ | $ | $ |
| 000356 | MARTELL RODRIGUEZ C/O 167250 VENTURA BLVD STE 230 ENCINO, CA 91436 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000357 | KEESHA NELSON 584 CAREY AVE. #3 WILKES-BARRE, PA 18702 | $ | $ | $ |
| 000365 | GIORDANO, JOSEPH 703 CENTER ST DUNMORE, PA 18512 | $ | $ | $ |
| 000366-B | KDR INC 559 SOUTH ATCHINSON STREET ANAHEIM, CA 92805 | $ | $ | $ |
| 000374-B | SALAS, MANUEL 3734 EAST 52ND STREET APARTMENT #B MAYWOOD, CA 90270 | $ | $ | $ |
| 000378 | GRIMSLEY, KATHY 301 SOUTH LOPEZ STREET CLEWISTON, FL 33440 | $ | $ | $ |
| 000435-B | THADDEUS KUCHARYK 1 MICHAEL CT POMPTON PLAINS, NJ 07444 | $ | $ | $ |
| 000443 | CLAIM NUMBER VOIDED | $ | $ | $ |
| 000492-B | GREAT AMERICAN INSURANCE COMPANY MICHAEL J CONOLLY ESQ PO BOX 1980 MORRISTOWN, NJ 07962 | $ | $ | $ |
| 000576 | MILLER, DON 6894 TIKI DR CYPRESS, CA 90630 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000577-B | UNEMPLOYMENT INSURANCE PO BOX 8914 MADISON, WI 53708 | $ | $ | $ |
| 000578-B | UNEMPLOYMENT INSURANCE PO BOX 8914 MADISON, WI 53708 | $ | $ | $ |
| 000581 | MANCIAS, ROBERTO C. 7021 AVENUE E HOUSTON, TX 77011 | $ | $ | $ |
| 000583 | GODISH, PETER 430 ORCHARD STREET SCRANTON, PA 18505 | $ | $ | $ |
| 000587 | BROWN, SHARON 592 WALNUT STREET ELIZABETH, NJ 07201 | $ | $ | $ |
| 000591-B | MARTINEZ, ALAN MARCOS 67 REVERE AVE UNION, NJ 07083 | $ | $ | $ |
| 000592-B | KAUFMANN, JOSEPH 51 SIMONSON AVENUE STATEN ISLAND, NY 10303 | $ | $ | $ |
| 000611 | BOGUE, ROGER A. 735 N. CASWELL POMONA, CA 91767 | $ | $ | $ |
| 000625-B | CORTEZ, TAYDE 50 VAN WINKLE AVENUE APARTMENT #3 PASSAIC, NJ 07055 | $ | $ | $ |
| 000628 | BERG, VALJEAN 1709 HAMILTON ST SW CEDAR RAPIDS, IA 52404 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000636 | MARTELL RODRIGUEA C/O 16250 VENTURA BLVD STE 230 ENCINO, CA 91436 | $ | $ | $ |
| 000637 | EVANS, MITTIE 3724 WICHITA WAY MODESTO, CA 95350 | $ | $ | $ |
| 000638 | GONZALES, ALICIA PO BOX 44225 LOS ANGELES, CA 90044 | $ | $ | $ |
| 000639 | MARTELL RODRIGUEZ C/O 16250 VENTURA BLVD STE 230 ENCINO, CA 91436 | $ | $ | $ |
| 000640 | MARTELL RODRIGUEZ C/O 17250 VENTURA BLVD STE 230 ENCINO, CA 91436 | $ | $ | $ |
| 000641 | MARTELL RODRIGUEZ C/O 16250 VENTURA BLVD STE 230 ENCINO, CA 91436 | $ | $ | $ |
| 000642 | MARTELL RODRIGUEZ C/O 16250 VENTURA BLVD STE 230 ENCINO, CA 91436 | $ | $ | $ |
| 000644 | BROWN, MICHAEL G. 17424 MANOR LAND FOUNTAIN, FL 32438 | $ | $ | $ |
| 000645-B | SMITH, TYRONE 1209 NW 63 ST MIAMI ,FL 33147 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000647 | STAR FRAMING INC. RE: JORGE GUERRERO POST OFFICE BOX 626 BIG BEAR CITY, CA 92314 | $ | $ | $ |
| 000648 | BALDEMAR PEREZ STAR FRAMING INC PO BOX 626 BIG BEAR CITY, CA 92314 | $ | $ | $ |
| 000649 | JUAN R GARCIA STAR FRAMING INC PO BOX 626 BIG BEAR CITY, CA 92314 | $ | $ | $ |
| 000650 | DELFINO HERNANDEZ STAR FRAMING INC. PO BOX 626 BIG BEAR CITY, CA 92314 | $ | $ | $ |
| 000651 | GUADALUPE JACINTO CID STAR FRAMING INC PO BOX 626 BIG BEAR CITY, CA 92314 | $ | $ | $ |
| 000654 | JOSEPH TOLER C/O SANDRA L MCAULEY ESQ FINDLER & FINDLER PA 3 HARVARD CIRCLE, STE 100 WEST PALM BEACH, FL 33409 | $ | $ | $ |
| 000661 | OSORIO RAMOS, IRINEO ANGEL 3362 COMER AVE RIVERSIDE, CA 92507 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000670 | CALDERON, CARLOS 57 SANDFORD AVE PLAINFIELD, NJ 07060 | $ | $ | $ |
| 000672-C | SUAREZ, FELIX 609 LIBERTY AVENUE APT #1 NORTH BERGEN, NJ 07047 | $ | $ | $ |
| 000674 | OLUTOLA, ADEBOLA 75 LENOX AVE. EAST ORANGE, NJ 07018 | $ | $ | $ |
| 000677 | ROMO, WILLIAM E 3010 MONTEREY HIGHWAY SPC 33 SAN JOSE, CA 95111-3214 | $ | $ | $ |
| 000678 | SOOKDEO, CHANDRADEO 385 OAKLAND AVENUE CENTRAL ISLIP, NY 11722 | $ | $ | $ |
| 000679 | DUKES, MARY 6848 TITIAN DRIVE APARTMENT #18 BATON ROUGE, LA 70806 | $ | $ | $ |
| 000680 | ROBERTS, MELLIE 4141 DEEP CREEK ROAD FREMONT, CA 94555 | $ | $ | $ |
| 000681 | LASTER, DENNIS 631 E. HICKORY KANKAKEE, IL 60901 | $ | $ | $ |
| 000682-B | HURTADO, PEDRO PO BOX 1002 HOLBROOK, NY 11741 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000683 | SISTOSO, GEORGE 3860 SPRINGFIELD CMN FREMONT, CA 95121 | $ | $ | $ |
| 000684 | CHICO, AMANDA 51 MIDLAND MUNDELEIN, IL 60060 | $ | $ | $ |
| 000685 | JONES, SHANQUWIL 19 ELMWOOD DR. KANKAKEE, IL 60901 | $ | $ | $ |
| 000688 | ANGELIS, JAMIE N. 5732 NW 47TH COURT CORAL SPRINGS, FL 33067 | $ | $ | $ |
| 000689-B | MANNING, HUBERT 4628 EAGLEWAY CRESTVIEW, FL 32539 | $ | $ | $ |
| 000692 | BENNETT, JAMES 114 BELLES CHASE CT ST AUGUSTINE, FL 32086 | $ | $ | $ |
| 000694 | GOLEY, SHAMICA 26110 W 12 MILE RD APT 250 SOUTHFIELD, MI 48034 | $ | $ | $ |
| 000697 | BALDEZ, ISABELA 414 N COLLINGTON ST BALTIMORE, MD 21231 | $ | $ | $ |
| 000698 | BALDEZ, ISABELA 414 N COLLINGTON ST BALTIMORE, MD 21231 | $ | $ | $ |
| 000710-B | CASTILLO, FRANSISCO E. 229 EAST 24TH STREET PATERSON, NJ 07514 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000713 | SUNSHINE AIR AND ARC INC PO BOX 245174 PEMBROKE PINES, FL 33024 | $ | $ | $ |
| 000715 | RHOADES, BRENDA 16234 W RANCHO VIEJO COURT TRACY, CA 95304 | $ | $ | $ |
| 000721 | JORDAN RICHARD S 5303 GROVE HILL RD TAMPA, FL 33617 | $ | $ | $ |
| 000723 | CANALAS, HENRY J. 15165 WASHINGTON DRIVE FONTANA, CA 92335 | $ | $ | $ |
| 000726 | SMITH, RUSSELL 3105 JACKSON PL ANTIOCH, CA 94509 | $ | $ | $ |
| 000736 | CAPETILLO, VICTOR 543 COLONIA DE LOS CEDRO BLDG 65 LOS ANGELES, CA 90022 | $ | $ | $ |
| 000737 | KB TOYS 100 WEST ST ATTN: ACCT PAYABLE PITTSFIELD, MA 01201 | $ | $ | $ |
| 000739 | HUDSON, JAMES K 36024 GODDARD RD ROMULUS, MI 48174 | $ | $ | $ |
| 000744-B | VERMONT DEPT OF TAXES PO BOX 429 MONTPELIER, VT 05601 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000747-B | GENERAL ELECTRIC CAPITAL CORP 1010 THOMAS EDISON BLVD SW CEDAR RAPIDS, IA 52404 | $ | $ | $ |
| 000749-B | GENERAL ELECTRIC CAPITAL CORP 1010 THOMAS EDISON BLVD SW CEDAR RAPIDS, IA 52404 | $ | $ | $ |
| 000753 | BLANCHARD, RUSSELL S PO BOX 401351 HESPERIA, CA 92340 | $ | $ | $ |
| 000754 | AMERISURE INSURANCE ATTN: GREE MARGRE EWQ 1700 PALM BEACH LAKES BLVD STE 70 WEST PALM BEACH, FL 33401 | $ | $ | $ |
| 000758 | LIVERNOIS, MARIANNE 408 LAKEHURST ROAD LAS VEGAS, NV 89145 | $ | $ | $ |
| 000761 | MORENO, JOSE LUIS 4348 W. 179TH ST, TORRANCE, CA 90504 | $ | $ | $ |
| 000764 | WILSON MONTERO JR 18 3RD ST SAYREVILLE, NJ 08872 | $ | $ | $ |
| 000771 | CHILDERS, JOHNNY 5332 LAKE WORTON RD WO. C2 GREEN ACRES, FL 33463 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000772 | CORREA, FRANK 7737 ULMERTON ROAD #101 LARGO, FL 33771 | $ | $ | $ |
| 000774-B | ARREDONDO, GUADALUPE 833 N. GLADSTONE AVE APT 9 AURORA, IL 60506 | $ | $ | $ |
| 000775 | GELZIER, DWAYNE 400 RACE STREET CHARLESTOWN, SC 29403 | $ | $ | $ |
| 000777 | AMADOR, EMMA 328 DEL RIOWAY VISTA, CA 92083 | $ | $ | $ |
| 000780 | TOLES, JERALD M. 4455 LAIRD MEMPHIS, TN 38141 | $ | $ | $ |
| 000781 | ENTERPRISE INTERIORS INC ATTN: MAURICE WAINER SNIPPER WAINER & MARKOFF 270 N CANON DR PENTHOUSE BEVERLY HILLS, CA 90210 | $ | $ | $ |
| 000782 | CRISP, MARIE 4064 E DWIGHT WAY #101 FRESNO, CA 93702 | $ | $ | $ |
| 000783 | CRISP, MARIE 4064 E DWIGHT WAY #101 FRESNO, CA 93702 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000784-B | CRUZADO, HIPOLITO<br>138 PORT AVENUE<br>ELIZABETH, NJ 07206 | $ | $ | $ |
| 000788 | TIRADO, WILLIAM<br>CARR 341<br>BUZON 6072<br>BARRIO MANI<br>MAYAGUEZ, PR 00680 | $ | $ | $ |
| 000790 | MAGERA, JAMES<br>315 LONGNECK STREET<br>BUFFALO, NY 14206 | $ | $ | $ |
| 000794 | ROBERTS, ANDREW<br>106 STEPHENSON<br>DONALDSON<br>CRAWFORDVILLE, FL<br>32327 | $ | $ | $ |
| 000795 | ROBERTS, ANDREW<br>106 STEPHENSON<br>DONALDSON<br>CRAWFORDVILLE, FL<br>32327 | $ | $ | $ |
| 000797-B | JACKSON, OLIVIA<br>508 LINCOLN CIRCLE<br>WASHINGTON, GA<br>30673 | $ | $ | $ |
| 000800 | MARROQUIN, FANNY<br>10460 SULTANA AVE.<br>FONTANA, CA 92337 | $ | $ | $ |
| 000801 | BENNETT JAMES<br>114 BELLES CHASE CT<br>ST AUGUSTINE, FL<br>32086 | $ | $ | $ |
| 000802 | BENNETT JAMES<br>114 BELLES CHASE CT<br>ST AUGUSTINE, FL<br>32086 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000803 | BENNETT JAMES 114 BELLES CHASE CT ST AUGUSTINE, FL 32086 | $ | $ | $ |
| 000804 | BENNETT JAMES 114 BELLES CHASE CT ST AUGUSTINE, FL 32086 | $ | $ | $ |
| 000805 | TRI-STATE TREE SERVICE PO BOX 36220 PENSACOLA, FL 32516 | $ | $ | $ |
| 000806 | ENGLAND, BEN D. 514 BENJULYN RD CANTON MENT, FL 32533 | $ | $ | $ |
| 000899 | CLAIM NUMBER VOIDED | $ | $ | $ |
| 000913 | CLAIM NUMBER VOIDED | $ | $ | $ |
| 000936-B | MR. DEANE J. DRABIK 6844 TOBIK TRL PARMA, OH 44130 | $ | $ | $ |
| 000966 | HEIDI S. GOMEZ 560 S. LASALLE ST AURORA, IL 60508 | $ | $ | $ |
| 000989-B | SUSAN D. HALL 1216 STANLEY STREET BURNS HARBOR, IN 46304 | $ | $ | $ |
| 001118 | CLAIM NUMBER VOIDED | $ | $ | $ |
| 001134 | JAMELLA PALMER 678 MCKINLEY AVENUE AKRON, OH 44306 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001142 | DOUG LAFRANCE 117 KESTIEL RD MOUNTAIN TOP, PA 18707 | $ | $ | $ |
| 001149 | KAREN A MONTERRO 18 THIRD ST SAYREVILLE, NJ 08872 | $ | $ | $ |
| 001151 | HOSKINS, MARILYN 225 ARCADE BLVD. SACRAMENTO, CA 95815 | $ | $ | $ |
| 001157 | DAVILA, MARITZA 8936 GUAVA COURT FONTANA, CA 92335 | $ | $ | $ |
| 001159-B | MONARCH TREE SERVICE 7290 EQUUS LANE VACAVILLE, CA 95688 | $ | $ | $ |
| 001172 | CEPEDA, ELIZABETH 165 BUTLER STREET PATERSON, NJ 07524 | $ | $ | $ |
| 001173 | CEPEDA, ELIZABETH 165 BUTLER STREET PATERSON, NJ 07524 | $ | $ | $ |
| 001176 | GREEN, RENESSA PO BOX 6415 SAN PABLO, CA 94610 | $ | $ | $ |
| 001177 | GREEN, RENESSA PO BOX 6415 SAN PABLO, CA 94610 | $ | $ | $ |
| 001186-B | MONARCH TREE SERVICE 7290 EQUUS LANE VACAVILLE, CA 95688 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001187 | HEISLER & BRAY ATTORNEYS AT LAW 6351 OWENSMOUTH AVE STE 100 WOODLAND HILLS, CA 91367 | $ | $ | $ |
| 001188-B | ST AUGUSTINE ALLIGATOR FARM INC 999 ANATASIA BLVD ST AUGUSTINE, FL 32080 | $ | $ | $ |
| 001190 | CHANCELLOR, SANDRA E 3451 MAIKAI DR PENSACOLA, FL 32526 | $ | $ | $ |
| 001191-B | THOMAS, ELMER L POST OFFICE BOX 13 ATLANTIC, VA 23302 | $ | $ | $ |
| 001192-B | CARFE INC DBA HANDYMAN 110 S. ROSEMEAD BLVD SUITE G PASADENA, CA 91107 | $ | $ | $ |
| 001193 | WILLIAMS, DARRELL D. 413 S MYRTLE AVENUE SANFORD, FL 32771 | $ | $ | $ |
| 001194 | HERNANDEZ, ALMA 3528 W 57TH PLACE CHICAGO, IL 60632 | $ | $ | $ |
| 001205 | BENJAMIN, ADAM 4153 IDAHO ST SAN DIEGO, CA 92104 | $ | $ | $ |
| 001206 | SEABERRY, MICHAEL 6300-C SHANDA DR. RALEIGH, NC 27609 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001214-B | OFC OF UNEMPLOYMENT COMPENSATION TAX SVC ATTN: HARRISBURG BKCY & COMPLIANCE OFC COMMONWEALTH OF PA - DEPT OF LABOR & IND 1171 S CAMERSON ST RM 312 HARRISBURG, PA 17104 | $ | $ | $ |
| 001222 | MORENO, JOSE LUIS 4348 W 179 TH ST TORRANCE, CA 90504 | $ | $ | $ |
| 001228 | MURRAY, MACARTHUR 3352 NW 53ST MIAMI, FL 33142 | $ | $ | $ |
| 001229 | MURRAY, MACARTHUR 3352 NW 53 ST MIAMI, FL 33142 | $ | $ | $ |
| 001234-B | HEIDI J SUROCK 9303 BELLBECK RD BALTIMORE, MD 21234 | $ | $ | $ |
| 001241 | MORRIS, TYRONE 2833 MARKET STREET OAKLAND, CA 94602 | $ | $ | $ |
| 001242 | ARCINIEGA, HERMELINDA 471 WEST 21ST STREET SAN BERNARDINO, CA 92405 | $ | $ | $ |
| 001249 | NIETO, MARTHA 240 NEVADA AVE 17 VISTA, CA 92084 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001255 | MEJIA, AGUSTINA 658 1/2 COLUMBIA AVENUE LANCASTER, PA 17603 | $ | $ | $ |
| 001257 | HIDALGO, JUAN C 658 1/2 COLUMBIA AVENUE LANCASTER, PA 17603 | $ | $ | $ |
| 001259-B | PETER, ZOLITAN M. 80 LAFAYETTE LANE ELKHORN, WI 53121 | $ | $ | $ |
| 001260-B | GRACIELA MARTINEZ 322 1/2 E STATION ST KANDAKEE, IL 60901 | $ | $ | $ |
| 001261 | ANDERSON, CHRIS E. 1041 WALNUT ST. JACKSONVILLE, FL 32206 | $ | $ | $ |
| 001262 | DUMONT, CHRISTOPHER J. 1248 SUNNYVALE SARATOGA APT #2 SUNNYVALE, CA 94087 | $ | $ | $ |
| 001264 | CONWAY, JOSEPH E. 5034 SW 8TH PLACE CAPE CORAL, FL 33901 | $ | $ | $ |
| 001266-B | MONARCH TREE SERVICE 7290 EQUUS LN VACAVILLE, CA 95688 | $ | $ | $ |
| 001272 | PIEL, L. REGINALD 5109 ROWE TRAIL PACE, FL 32571 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001277 | HEISLER & BRAY ATTORNEYS AT LAW 6351 OWENSMOUTH AVE STE 100 WOODLAND HILLS, CA 91367 | $ | $ | $ |
| 001279 | BUDDS, JASON 12376 ANTLER HILL LANE JACKSONVILLE, FL 32224 | $ | $ | $ |
| 001281 | MOSS, LOUIS 1509 RAINBOW RD CHARLESTON, SC 29412 | $ | $ | $ |
| 001285 | COLEMAN, JAY C. 110 NORTON STREET SAVANNAH, GA 31404 | $ | $ | $ |
| 001300 | HENRIQUEZ, PORFIRIO A. 8603 WYSTONE AVE. NORTHRIDGE, CA 91324 | $ | $ | $ |
| 001307-B | ANNETTE PALMATEER 130 WATER ST. WADSWORTH, OH 44281 | $ | $ | $ |
| 001308 | MARTIN BROTHERS/MARCOWA LL INC 17104 SOUTH FIGEROA STREET GARDENA, CA 90248 | $ | $ | $ |
| 001310 | MONSALVE, JUAN CARLOS 74 MYRTLE AVE DOVER, NJ 07801 | $ | $ | $ |
| 001317 | SOLIS, JUAN PO BOX 1534 DOVER, NJ 07802 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001318 | CASIAN, MARIA<br>2470 KATHRYN AVE<br>POMONA, CA 91766 | $ | $ | $ |
| 001320-B | DEBRA A DAVIS<br>13408 120TH AVE<br>GRAND HAVEN, MI 49417 | $ | $ | $ |
| 001325-B | MAUREEN E CRUZ<br>756 W VINE ST<br>LANCASTER, PA 17603 | $ | $ | $ |
| 001326-B | AIDALIS LOPEZ<br>1001 AYRES CT.<br>LANCASTER, PA 17602 | $ | $ | $ |
| 001328 | LUCY A RAPHAELPAL<br>908 RHODE ISLAND STREET<br>APT A<br>SAN FRANCISCO, CA 94107 | $ | $ | $ |
| 001334 | GALARCEP, MAURICIO<br>842 SW 14 AVE #1<br>MIAMI, FL 33135 | $ | $ | $ |
| 001338 | SCHROEDER, JOHN K.<br>503 EDGEWATER DRIVE<br>PENSACOLA, FL 32507 | $ | $ | $ |
| 001343-B | AYBAR GARAICOA<br>45 ROSSITER AVE<br>PATERSON, NJ 07502 | $ | $ | $ |
| 001345 | HOLDREN INSURANCE AGENCY<br>171 S ANITA DR #212<br>ORANGE, CA 92868 | $ | $ | $ |
| 001346 | ESPINAL, ELIAS<br>268 LINDEN AV<br>BELLEVILLE, NJ 07109 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001358 | LAMM CONSTRUCTION 3222 LORRINE DR STE D ORLANDO, FL 32803 | $ | $ | $ |
| 001362 | HALL, HAROLD 354 KERKIMER STREET BUFFALO, NY 14213 | $ | $ | $ |
| 001363 | CLAIM NUMBER VOIDED | $ | $ | $ |
| 001364 | ESPINOZA, RIGOBERTO 11731 PUERTO REAL RD FONTANA, CA 92337 | $ | $ | $ |
| 001367 | MV TRANSPORTATION and those persons listed on Attachment A 360 CAMPUS LANE FAIRFIELD, CA 94345 | $ | $ | $ |
| 001368 | LEWIS, RICHARD 109 SOFTWIND CIRCLE BALDWINSVILLE, NY 13027 | $ | $ | $ |
| 001370 | DIMANE CONSTRUCTION 3545 US 1 S ST AUGUSTINE, FL 32086 | $ | $ | $ |
| 001372 | VIZCAINO-RODRIQUEZ, ROSA E. 15571 1/2 BINNET ST. HACIENDA HTS., CA 91745 | $ | $ | $ |
| 001375 | DEHAVE, ALBERT 183 E. GROVE ST. EDWARDSVILLE, PA 18704 | $ | $ | $ |
| 001376 | MARLIN, LEE B,. 1204 S OAK AVENUE SANFORD, FL 32771 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001381 | ELLISON, DAVID C.<br>19571 COVELL ST<br>RIVERSIDE, CA 92508 | $ | $ | $ |
| 001387 | JIMENEZ, GILBERTO<br>9635 BASELINE #146<br>RANCH CUCAMONGA,<br>CA 91730 | $ | $ | $ |
| 001389 | ENTERPRISE BUILDERS<br>INC<br>4025 GUASTI ROAD<br>SUITE 409<br>ONTARIO, CA 91761 | $ | $ | $ |
| 001391 | CISNEROS, LUCIA<br>161 E. FULTON<br>APT 201<br>AURORA, CO 80010 | $ | $ | $ |
| 001392 | MORENO JOSE LUIS<br>4348 W 179TH ST<br>TORRANCE, CA 90504 | $ | $ | $ |
| 001394 | GOMEZ, RIGOBERTO<br>80 RAEMERE ST.<br>CAMARILLO, CA 93010 | $ | $ | $ |
| 001396 | BRIAN DORMAN<br>CONSTRUCTION<br>4182 CITRUS DR.<br>FALLBROOK, CA 92028 | $ | $ | $ |
| 001399 | GIBSON, DOUGLAS<br>1707 NE 42ND COURT<br>POMPANO BEACH, FL<br>33064 | $ | $ | $ |
| 001404 | MARGOT ROSEBERRY<br>263 BARKSDALE DR<br>CHARLESTOWN, WV<br>25414 | $ | $ | $ |
| 001435 | DUARTE, EPIGMENIA<br>793 E. 47TH STREET<br>LOS ANGELES, CA<br>90011 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001436 | RODRIGUEZ, BENJAMIN 16205 KLAMATH ST. VALINDA, CA 91744 | $ | $ | $ |
| 001438 | SNIPES, RONNIE PO BOX 2 BOSTWICK, FL 32007 | $ | $ | $ |
| 001442-B | BENSON, JOHN 1541 W. 3RD STREET SANTA ROSA, CA 98525 | $ | $ | $ |
| 001448 | CASHEN, WILLIAM G. 1561 NAPLES CIRCLE DELTONA, FL 32738 | $ | $ | $ |
| 001450 | EXCUS, ELITUS 719 EXECUTIVE CENTER CR. APARTMENT C208 WEST PALM BEACH, FL 33401 | $ | $ | $ |
| 001454 | MONTIEL, LUZ Z. 1012 ROSEWOOD AVE INGLEWOOD, CA 90302 | $ | $ | $ |
| 001458 | JACKSON, MELINDA S. 6790 GILDA CRT KEYSTONE HEIGHTS, FL 32656 | $ | $ | $ |
| 001459-B | BARR, ANJEANNETTE 5731 DEWEY BLVD. APT G SACARAMENTO, CA 95824 | $ | $ | $ |
| 001463 | ROBINSON, KATHRYN 3011 RALEIGH DR STOCKTON, CA 95209 | $ | $ | $ |
| 001464 | BAKER, FRED R. 214 LULLWATER DRIVE PANAMA CITY, FL 32413 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001466 | WILLIAMS, JEANNIE 3731 56TH ST. SACRAMENTO, CA 95820 | $ | $ | $ |
| 001467 | BROWN, JOSHUA K. 3805 THE LORDS WAY NAPLES, FL 34114 | $ | $ | $ |
| 001468 | BROWN, JOSHUA K. 9405 MARINO CI NAPLES, FL 34114 | $ | $ | $ |
| 001472 | BERUMEN, JOSE 504 EAST 29TH STREET SAN BERNARDINO, CA 92404 | $ | $ | $ |
| 001477 | GONZALEZ, VIRGINIA 20 BETHANY ST. 1ST FLOOR NEW BRUNSWICK, NJ 08901 | $ | $ | $ |
| 001479-B | MORTENSON, RAYMOND 9 SENECA STREET STATEN ISLAND, NY 10310 | $ | $ | $ |
| 001482-B | JACKSON, FRANCES 220 64TH STREET APT 12 WEST NEW YORK, NJ 07093 | $ | $ | $ |
| 001488 | MADRIGAL, MANUEL 1615 E WASHINGTON ST STOCKTON, CA 95205 | $ | $ | $ |
| 001491 | MEDEIROS, NORMAN 19973 AUGUST AVE. HILMAR, CA 95324 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001495 | FUSCO, SALVATORE 1160 HINCHEY ROAD ROCHESTER, NY 14624 | $ | $ | $ |
| 001504-B | BELLIDO, GIOVANNY 21 SOUTH SPRING ST. APT 1 ELIZABETH, NJ 07201 | $ | $ | $ |
| 001505 | BECERRA, MARIA E. 5027 HALLDALE AVENUE LOS ANGELES, CA 90062 | $ | $ | $ |
| 001506-B | MCKENZIE, DEANDRE 23 FARLEY AVE NEWARK, NJ 07103 | $ | $ | $ |
| 001508-B | PROFITT, SHAUN D. 9168 WINCHESTER RD CLAY CITY, KY 40312 | $ | $ | $ |
| 001509 | PROFILT, SHAWN D. 9168 WINCHESTER RD CLAY CITY, KY 40312 | $ | $ | $ |
| 001510 | PROFITTS, SHAUN D. 9168 WINCHESTER RD CLAY CITY, KY 40312 | $ | $ | $ |
| 001512 | MENDEZ, JAMES 52 ELM HILL RD CLIFTON, NJ 07013 | $ | $ | $ |
| 001513 | MENDEZ, JAMES 52 ELM HILL RD. CLIFTON, NJ 07013 | $ | $ | $ |
| 001514-B | MCGEE, NIKKIYA 23 FARLEY AVE NEWARK, NJ 07108 | $ | $ | $ |
| 001515 | SONDERS, GLORIA 1640 TYROL LN STOCKTON, CA 95207 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001516 | SONDERS, GLORIA<br>1640 TYROL LN<br>STOCKTON, CA 95207 | $ | $ | $ |
| 001517 | DELGADO, AIDEL<br>447 64TH STREET<br>APARTMENT 9<br>WEST NEW YORK, NJ 07093 | $ | $ | $ |
| 001518 | DORADO, ANGEL<br>221 E. OLIVE ST<br>APT C<br>SAN BERNANDINO, CA 92410 | $ | $ | $ |
| 001519 | VARNADO, THELMA<br>44115 17TH ST E<br>LANCASTER, CA 93535 | $ | $ | $ |
| 001544 | KENNEDY, EMORY<br>283 N.W. 212 TERRACE<br>MIAMI, FL 33056 | $ | $ | $ |
| 001545 | RIOFRIO, MARIA<br>427 67TH STREET<br>APT 3<br>WEST NEW YORK, NJ 07093 | $ | $ | $ |
| 001547 | FORTERE, JACQUES<br>1141 PRESIDENT ST 2D<br>BROOKLYN, NY 11225 | $ | $ | $ |
| 001549 | SULLY, BERTONY<br>1333 BUTLER ST<br>READING, PA 19601 | $ | $ | $ |
| 001550 | PITTS, NATHANIEL<br>2152 PAULDO ST<br>FT MYERS, FL 33916 | $ | $ | $ |
| 001551 | SANTANA, MARIA<br>15624 AMAR RD APT #H<br>LA PUENTE, CA 91744 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001552 | SANTANA, ALEJANDRO 15624 AMAR RD APT #H LA PUENTE, CA 91744 | $ | $ | $ |
| 001553 | LINDRES, FLORINDA 200 E. JERSEY ST APT 1E ELIZABETH, NJ 07206 | $ | $ | $ |
| 001554 | LINDRES, FLORINDA 200 E. JERSEY ST. APT 1E ELIZABETH, NJ 07206 | $ | $ | $ |
| 001556 | WILLIAMS, KENNON 4585 CRUMP ROAD MEMPHIS, TN 38118 | $ | $ | $ |
| 001559 | CORTEX, TAYDE 50 VAN WINKLE AVENUE APARTMENT #3 PASSAIC, NJ 07055 | $ | $ | $ |
| 001564 | GUTIERREZ ANTONIA 3860 CHEROKEE AVE #6 SAN DIEGO, CA 92104 | $ | $ | $ |
| 001565 | ANTONIA GUTIERREZ 3860 CHEROKEE AVE #6 SAN DIEGO, CA 92104 | $ | $ | $ |
| 001567 | NASH, YVETTE 253 MAGNOLIA AVE ELIZABETH, NJ 07206 | $ | $ | $ |
| 001568 | AVILA, JOSE A 716 NORTH 12TH STREET READING, PA 19604 | $ | $ | $ |
| 001569 | GODISH, PETER 430 ORCHARD STREET SCRANTON, PA 18505 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001572 | GONZALEZ, VIRGINIA 20 BETHANY ST. 1ST FLOOR NEW BRUNSWICK, NJ 08901 | $ | $ | $ |
| 001587 | ROSIER, ANTHONY 321 N. CAHOON RD. JACKSONVILLE, FL 32220 | $ | $ | $ |
| 001593 | ANDERSON, DORIS E 4975 INTERNATIONAL AV. MIMS, FL 32754 | $ | $ | $ |
| 001596 | PATEL, NAVNEET K 616 WYNDHAM CT ORANGE PARK, FL 32073 | $ | $ | $ |
| 001597 | POULOS, ALLISON 32448 CROWN VALLEY PKWY APT 103 DANA POINT, CA 92629 | $ | $ | $ |
| 001598 | MARIA (Illegible) ORANGE, NJ 07080 | $ | $ | $ |
| 001602 | WRIGHT, KAREN 110 S MARE AVE HOWEY IN HLS, FL 34737 | $ | $ | $ |
| 001604-B | VALLE, DOMITILIA 500 SOUTH EATON ST BALTIMORE, MD 21205 | $ | $ | $ |
| 001605-B | VARGAS, MOISES 19055 ENVOY AVE CORONA, CA 92881 | $ | $ | $ |
| 001608 | WEBBER, BETTY 7121 EASTONDALE AV LONG BEACH, CA 90805 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001610 | DAVIS, TED L.<br>5515 118TH STREET<br>LOT #175<br>JACKSONVILLE, FL 32244 | $ | $ | $ |
| 001613 | TOWERS, TAWANA<br>2154 DUBLIN<br>MEMPHIS, TN 38114 | $ | $ | $ |
| 001614 | DANIELS PAULA<br>8 MIDWAY COURT<br>DALY CITY, CA 94014 | $ | $ | $ |
| 001615 | TENNISON, DAVID<br>10914 KELSO CT,<br>SONORA, CA 95370 | $ | $ | $ |
| 001616 | COVARRABIAS, LINA<br>17581 SHAMROCK<br>FONTANA, CA 92336 | $ | $ | $ |
| 001617 | CONYERS, TYRONE L<br>724 SOUTH QUEEN STREET<br>LANCASTER, PA 17602 | $ | $ | $ |
| 001622 | VALADEZ, JAIME<br>2204 WOODRALE AVE<br>READING, PA 19606 | $ | $ | $ |
| 001625 | RAMIREZ, GUILLERMO P.<br>15853 LOS CEDROS<br>FONTANA, CA 92336 | $ | $ | $ |
| 001626 | RAMIREZ, GUILLERMO P.<br>15853 LOS CEDROS<br>FONTANA, CA 92336 | $ | $ | $ |
| 001627 | MEREDITH, LESTER<br>2505 ACTION ST.<br>BERKLEY, CA 94702 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|------------------------|-------------------------|------------------|
| 001628 | MEREDITH LESTER<br>2505 ACTION ST<br>BERKLEY, CA 94702 | $ | $ | $ |
| 001629 | MEREDITH, LESTER<br>2505 ACTION ST.<br>BERKELEY, CA 94702 | $ | $ | $ |
| 001630 | MEREDITH, LESTER<br>2505 ACTION ST<br>BERKLEY, CA 94702 | $ | $ | $ |
| 001634 | MIRANDA, VIRGINIA<br>73 W GARRISON ST APT A<br>BETHLEHEM, PA 18108 | $ | $ | $ |
| 001635 | MIRANDA VIRGINIA<br>73 W GARRISON ST APT A<br>BETHLEHEM, PA 18108 | $ | $ | $ |
| 001636 | MIRANDA, VIRGINIA<br>73 W GARRISON ST APT A<br>BETHLEHEM, PA 18108 | $ | $ | $ |
| 001637 | MIRANDA VIRGINIA<br>73 W GARRISON ST APT A<br>BETHLEHEM, PA 18108 | $ | $ | $ |
| 001638 | RAY, JONATHON<br>8540 TAYLORFIELD RD.<br>JACKSONVILLE, FL 32244 | $ | $ | $ |
| 001641 | MILLER, CINDY<br>115 CHERRY<br>GREEN VALLEY, IL 61534 | $ | $ | $ |
| 001642 | MILLER, CINDY<br>115 CHERRY<br>GREEN VALLEY, IL 61534 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001643 | MIDFLORIDA ORTHOPAEDICS PA 441 MAITLAND AVENUE ALTAMONTE SPRINGS, FL 32701 | $ | $ | $ |
| 001645-B | PASTOR, MARIA G. 2706 PARKWAY DR EL MONTE, CA 91732 | $ | $ | $ |
| 001646 | PASTOR, MARIA G. 3905 PEN MAR EL MONTE, CA 91732 | $ | $ | $ |
| 001651 | RIECKE, MICHAEL W. 1618 SUMMIT LAKE RD. CLARKS SUMMIT, PA 18411 | $ | $ | $ |
| 001653-B | DE LA HOZ, MAYRA 8173 ROBINWOOD DR. TOBYHANNA, PA 18466 | $ | $ | $ |
| 001655 | GARRIDO, JOSE 300 W. LOS ANGELES DR. APT. J7 VISTA, CA 92083 | $ | $ | $ |
| 001657 | MOORE, ERIC 1650 S CAMPUS AVE 69 ONTARIO, CA 91761 | $ | $ | $ |
| 001658 | SISTOSO GEORGE 3860 SPRINGFIELD CMN FREMONT, CA 95121 | $ | $ | $ |
| 001663 | HANDYMAN CONN OF SACRAMENTO 8341 FAIR OAKS BLVD. CARMICHAEL, CA 95608 | $ | $ | $ |
| 001665 | CARTER GEORGIA 1608 GABAY MEMPHIS, TN 38106 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001675 | NE OCCUPATIONAL MEDICINE REHAB 769 KEYSTONE INDUST PARK DUNMORE, PA 18512 | $ | $ | $ |
| 001676 | ESCOBEDO LIDUVINA 2727 WHITTER BLVD LOS ANGELES, CA 90023 | $ | $ | $ |
| 001683-B | NEIRA LUZ ESTRELLA 36 ELLIOT ST DOVER, NJ 07801 | $ | $ | $ |
| 001694 | GONZALEZ, GILELA #7 UNION HILL LINE CARSON, CA 90745 | $ | $ | $ |
| 001695 | TONY CARTER 914 ARMSTRONG BLVD. NORTH APT 2 ST. JAMES, MN 56081 | $ | $ | $ |
| 001699 | HERNANDEZ BERENICE 3134 W 145TH STREET APARTMENT #6 GARDENA, CA 90249 | $ | $ | $ |
| 001701 | POLANCO VALDEZ ELSA 1700 NEW YORK AVENUE APARTMENT 1 UNION CITY, NJ 07087 | $ | $ | $ |
| 001705-B | MONSALVE JUAN CARLOS 74 MYRTLE AVE DOVER, NJ 07801 | $ | $ | $ |
| 001707 | CLAIM NUMBER VOIDED | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001708 | MORRIS, TYRONE<br>2833 MARKET STREET<br>OAKLAND, CA 94602 | $ | $ | $ |
| 001712 | TAPIA, HECTOR<br>275 CHESTNUT ST APT 404<br>SPRINGFIELD, MA 01104 | $ | $ | $ |
| 001716 | HERNANDEZ ABIUD<br>3134 W 145TH STREET<br>APARTMENT #6<br>GARDENA, CA 90249 | $ | $ | $ |
| 001718 | HERIBERTO AVILA<br>ATTN DON HARVEY ESQ<br>253 N. ORLANDO AVE. SUITE 204<br>MAITLAND FL 32751 | $ | $ | $ |
| 001722 | WHITE, ROBERT<br>577 PRUDENCE RD B<br>PITTSVIEW, AL 36871 | $ | $ | $ |
| 001728-B | INDIANA DEPT OF WORKFORCE DEV WORKER TRAINING FUND<br>ATTN: BEVERLY KOROBKIN<br>10 N SENATE AVE #STE200<br>INDIANAPOLIS, IN 46204 | $ | $ | $ |
| 001738 | CHASE, ROY<br>2072 PRAIRIE VIEW LN<br>LINCOLN, CA 95648 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001742 | EYEMED VISION CARE FIDELITY SECURITY LIFE INS 9638776 ATTN: JULIE CARMACK 3RD FL 4000 LUXOTTICA PL MASON, OH 45040 | $ | $ | $ |
| 001747-B | COLORADO DEPT OF REVENUE ATTN: BANKRUPTCY UNIT 1375 SHERMAN ST RM 504 DENVER, CO 80261 | $ | $ | $ |
| 001749 | TORRES CARMEN 608 E ONTARIO ST PHILADELPHIA, PA 19134 | $ | $ | $ |
| 001752 | BICKLEY, HENRY 1699 HIGHLAND STREET SEASIDE, CA 93955 | $ | $ | $ |
| 001763 | BICKLEY, HENRY 1699 HIGHLAND STREET SEASIDE, CA 93955 | $ | $ | $ |
| 001767 | PAVILION PHARMACY LANE 810 LANE AVE SOUTH JACKSONVILLE, FL 32205 | $ | $ | $ |
| 001772-B | TEXAS WORKFORCE COMMISSION ATTN STEVE WHITE TWC BLDG AUSTIN, TX 78778 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001776-B | STATE OF COLORADO DEPT OF LABOR & EMPLOY DIVISION OF EMPLOYMENT AND TRAINING PO BOX 8789 DENVER, CO 80201 | $ | $ | $ |
| 001777-B | SHEPARD, NEKIMA 2793 BREWER MEMPHIS, TN 38114 | $ | $ | $ |
| 001782 | STATE OF CA DEPT OF INDUSTRIAL RELATIONS 1401 S BROOKHURST RD FULLERTON, CA 92833 | $ | $ | $ |
| 001783-B | SOUTH CAROLINA EMPLOYMENT SECURITY COMM ATTN LEGAL DEPT SOUTH CAROLINA EMPLOYMENT SECURITY COMM PO BOX 995 COLUMBIA, SC 29202 | $ | $ | $ |
| 001785 | STATE OF CA DEPT OF INDUSTRIAL RELATIONS CA | $ | $ | $ |
| 001786-B | STATE OF DELAWARE DEPT OF LABOR ATTN DIV OF UNEMPLYMENT INS PO BOX 9953 WILMINGTON, DE 19809 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001787-B | STATE OF DELAWARE DEPT OF LABOR ATTN DIV OF UNEMPLOYMENT INS PO BOX 9953 WILMINGTON, DE 19809 | $ | $ | $ |
| 001797-B | SEATON, MARK 35 MARQUESTTE LANE KANKAKEE, IL 60901 | $ | $ | $ |
| 001800 | MONTEIRO KAREN 18 3RD ST SAYREVILLE, NJ 08872 | $ | $ | $ |
| 001802-B | SOUTH CAROLINA EMPLOYMENT COMMISSION ATTN LEGAL DEPT PO BOX 995 COLUMBIA, SC 29202 | $ | $ | $ |
| 001804-B | SOUTH CAROLINA EMPLOYMENT SECURITY COMM ATTN LEGAL DEPT PO BOX 995 COLUMBIA, SC 29202 | $ | $ | $ |
| 001807 | LOPEZ, MARYLEE 45 SO LINCOLN AVE APT 103 AURORA, IL 60505 | $ | $ | $ |
| 001823-BCO | COLORADO DEPT OF LABOR & EMPLOYMENT UNEMPLOYMENT INSURANCE TAX ADMIN PO BOX 8789 DENVER, CO 80201 | $ | $ | $ |
| 001833 | MILLER, MARY S. 1220 SAGER ROAD DANDRIDGE, TN 37725 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001836 | JONES WOODS & GENTRY, INC. C/O CHARLES R. STEPTER, JR., ESQUIRE FISHBACK LAW FIRM 170 E. WASHINGTON STREET ORLANDO, FL 32801 | $ | $ | $ |
| 001837 | JONES WOODS & GENTRY INC. C/O CHARLES R STEPTER JR ESQ FISHBACK LAW FIRM 170 E WASHINGTON ST ORLANDO, FL 32801 | $ | $ | $ |
| 001840-B | NOEL, MANDI 1212 WILD TURKEY DRIVE DERBY, KS 67037 | $ | $ | $ |
| 001848 | PADILLA, TANYA 4711 NATICK AVE. #331 SHERMAN OAKS, CA 91403 | $ | $ | $ |
| 001857-B | OFC OF UNEMPLOYMENT COMPENSATION TAX SVC ATTN: HARRISBURG COMPLIANCE & BANKRUPTCY COMMONWEALTH OF PA DEPT OF LABOR & IND 1171 S. CAMERON ST. RM 312 HARRISBURG, PA 17104 | $ | $ | $ |
| 001861-B | NATIONS SURGERY CENTERS LP PO BOX 515338 LOS ANGELES, CA 90051 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001862-B | STATE OF NEVADA DEPT OF EMPLOYMENT TRAINING AND REHABILITATION EMPLOYMENT SECURITY DIV 500 EAST THIRD ST CARSON CITY, NV 89713 | $ | $ | $ |
| 001868 | SKYLAR, TODD 5790 FOX HOLLOW DR BOCA RATON, FL 33486 | $ | $ | $ |
| 001872 | SHULT, ROCIO 106 51 OAKBEND DR SAN DIEGO, CA 92131 | $ | $ | $ |
| 001875 | BACHMANN, DOREEN 33 GIBSON AVENUE HUNTINGTON, NY 11743 | $ | $ | $ |
| 001879-B | GEORGIA DEPT OF LABOR 148 ANDREW YOUNG INT'L BLVD STE 826 ATLANTA, GA 30303 | $ | $ | $ |
| 001883-B | RODRIGUEZ, JACLYN 4123 TYSON AVE PHILADELPHIA, PA 19135 | $ | $ | $ |
| 001884-B | ZIENKIEWICZ, LEONA 460 RIVER RD NUTLEY, NJ 07110 | $ | $ | $ |
| 001896-B | SLOAN, LEELANNEE 10 OVERLOOK RD SUSSEX, NJ 07461 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001897-B | KANSAS DEPT OF REVENUE CIVIL TAX ENFORCEMENT PO BOX 12005 TOPEKA, KS 66612 | $ | $ | $ |
| 001898-B | KANSAS DEPT OF REVENUE CIVIL TAX ENFORCEMENT PO BOX 12005 TOPEKA, KS 66612 | $ | $ | $ |
| 001899-B | ALBANKIS, TRACEY 146 WEST 9TH AVENUE ROSELLE, NJ 07203 | $ | $ | $ |
| 001903 | GONZALEZ, SONIA 41 ALDON RD MONTGOMERY, IL 60538 | $ | $ | $ |
| 001905-B | TAVARES, JOE 86 HUTCHINSON PLACE CLARK, NJ 07066 | $ | $ | $ |
| 001907-C | ST LEDGER, BRIAN 113 LIVINGSTON AVE. LYNDHURST, NJ 07071 | $ | $ | $ |
| 001920 | ROBB, GAIL 1924 LOGANBERRY LANE CROWN POINT, IN 46307 | $ | $ | $ |
| 001922 | BARCHMANN, DOREEN 33 GIBSON AVENUE HUNTINGTON, NY 11743 | $ | $ | $ |
| 001925 | HERNANDEZ, JORGE 26 BERGEN STREET GARFIELD, NJ 07026 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001926-B | COACHMAN, STEVEN 215 E. NEW YORK AURORA, IL 60505 | $ | $ | $ |
| 001927 | COACHMAN, STEVEN 215 E. NEW YORK AURORA, IL 60505 | $ | $ | $ |
| 001937-B | GEORGIA DEPT OF LABOR 148 ANDREW YOUNG INTL BLVD STE 826 ATLANTA, GA 30303 | $ | $ | $ |
| 001947 | PRATCHER, URSELA 914 COOKS LANE BALTIMORE, MD 21229 | $ | $ | $ |
| 001951 | GONZALEZ, JOSE 831 E CHEVY CHASE DRIVE APT C GLENDALE, CA 91206 | $ | $ | $ |
| 001958-B | S C EMPLOYMENT SECURITY COMMISSION LEGAL DEPT PO BOX 995 COLUMBIA, SC 29202 | $ | $ | $ |
| 001961-B | COLORADO DEPT OF LABOR & EMPLOYMENT UNEMPLOYMENT INSURANCE TAX ADMINISTRATIO PO BOX 8789 DENVER, CA 80201 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001964-B | MISSISSIPPI DEPT OF EMPLOYMENT SECURITY ATTN CONTRIBUTIONS & STATUS DEPT PO BOX 22781 JACKSON, MS 39225 | $ | $ | $ |
| 001974-B | STATE OF NEVADA DEPT OF EMPLOYMENT TRAINING & REHABILITATION EMPLOYMENT SEC 500 EAST THIRD ST CARSON CITY, NV 89713 | $ | $ | $ |
| 001975-B | STATE OF NEVADA DEPT OF EMPLOYMENT TRAINING & REHABILITATION EMPLOYMENT SEC 500 EAST THIRD ST CARSON CITY, NV 89713 | $ | $ | $ |
| 001978 | MARTIN BROTHERS/MARCOWALL INC 17104 SOUTH FIGUEROA ST GARDENA, CA 90248 | $ | $ | $ |
| 001999 | QUEEN, ROBERT 3031 GRAYSON ST BALTIMORE, MD 21216 | $ | $ | $ |
| 002004 | BAUMLER, CRAIG 14766 LUCINDA DR WHITTIER, CA 90604 | $ | $ | $ |
| 002006 | SCHULZ, DIANNE 1015 COPENHAVER ROAD FORT PIERCE, FL 34945 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002007 | HALEY, LAQUETTE P.O. BOX 1762 HAWAIIAN GATEWAY, CA 90716 | $ | $ | $ |
| 002008 | AREVALO, ALICE 335 W CYPRESS STREET APT D GLENDALE, CA 90065 | $ | $ | $ |
| 002009 | GALINDO, ROBIN L. 11 MARY STREET PORT JERVIS, NY 12771 | $ | $ | $ |
| 002012 | HESTER, JAY 16608 SHARRIS STREET COMPTON, CA 90222 | $ | $ | $ |
| 002013 | MCCORNEY, MICHAEL 9320 1/2 EAST RAMONA BELLFLOWER, CA 90706 | $ | $ | $ |
| 002015 | MOTLEY, TOMAS 317 EAST JERSEY STREET ELIZABETH, NJ 07206 | $ | $ | $ |
| 002016 | ROSENBLATT, BETTY 82 HERMAN DRIVE SPOTSWOOD, NJ 08884 | $ | $ | $ |
| 002017 | MILLER JR., ROBERT 4890 STRATO PLACE JACKSONVILLE, FL 32210 | $ | $ | $ |
| 002018 | SPERRY, COLLEEN 4966 ALBART DRIVE SYRACUSE, NY 13215 | $ | $ | $ |
| 002032 | BARNES, ERIC 3333 N GRATZ ST PHILADELPHIA, PA 19140 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002033 | KIRKHAM, KEVIN<br>2551 N. HANOVER<br>FRESNO, CA 93723 | $ | $ | $ |
| 002034 | BROADWAY, PAULA<br>110 BEST ST<br>BELLS, TN 38006 | $ | $ | $ |
| 002036 | FIX, ERIC V.<br>2354 CHESTNUT<br>AVENUE<br>BUENA VISA, VA 24416 | $ | $ | $ |
| 002039 | ANDRADE, RICHARD<br>1641 NW 82 AVE<br>PLANTATION, FL 33322 | $ | $ | $ |
| 002041 | SANTOS, YOLANDA I.<br>21 ESTHER ST<br>NEWARK, NJ 07105 | $ | $ | $ |
| 002042 | HUERTA, J. LUIE<br>JUAN LUIS HERTA AKA<br>LOUIE J. HUERTA ETC.<br>4910 WIMMER AVE.<br>BALDWIN PARK, CA<br>91706 | $ | $ | $ |
| 002044-B | AAL CONSTRUCTION<br>CO., INC.<br>13252 SERENITY<br>TRAILS<br>CHINO, CA 91710 | $ | $ | $ |
| 002045 | BROWN, MICHAEL G<br>17424 MANOR LANE<br>FOUNTAIN, FL 32438 | $ | $ | $ |
| 002046 | WERNER ARTHUR R.<br>675 INDIAN ROCKS RD.<br>NORTH<br>APT. 210D<br>BELLEAIR BLUFFS, FL<br>33770 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002048 | MENDEZ JAMES<br>52 ELM HILL RD<br>CLIFTON, NJ 07013 | $ | $ | $ |
| 002050 | GETTAN, RUTH<br>7866 DWYER DRIVE<br>JACKSONVILLE, FL 32244 | $ | $ | $ |
| 002057 | VILLAMAR, RAUL<br>P O BOX 56803<br>RIVERSIDE, CA 92517 | $ | $ | $ |
| 002059 | DELEO, ROBERT<br>2274 ROUTES 5 AND 20<br>STANLEY, NY 14561 | $ | $ | $ |
| 002062 | ROJAS, FLAVIO<br>1713 SHELLY DR.<br>SANTA ROSA, CA 95401 | $ | $ | $ |
| 002063 | GALINDO, IZANAMI<br>11 MARY STREET<br>PORT JERVIS, NY 12771 | $ | $ | $ |
| 002067 | JOSEPH TOLER<br>C/O SANDRA L<br>MCAULEY ESQ<br>FINDLER & FINDLER PA<br>3 HARVARD CIRCLE STE 100<br>WEST PALM BEACH, FL 33409 | $ | $ | $ |
| 002068 | JOSEPH TOLER<br>C/O SANDRA L<br>MCAULEY ESQ<br>FINDLER & FINDLER PA<br>3 HARVARD CIRCLE STE 100<br>WEST PALM BEACH, FL 33409 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002070-B | DEPT. OF LABOR-UNEMPLOYMENT NE WORKFORCE DEVELOPMENT-LABOR OFFICE OF LEGAL COUNSEL PO BOX 94600 LINCOLN, NE 68509 | $ | $ | $ |
| 002071 | CASTRO, JOSE D 1200 CENTRAL AVE PLAINFIELD, NJ 07060 | $ | $ | $ |
| 002075 | AYALA JOSE 2256 PARKSIDE AVE #201 LOS ANGELES, CA 90031 | $ | $ | $ |
| 002077 | DOTSON, KIM 2020 RIVERSIDE MEMPHIS, TN 38109 | $ | $ | $ |
| 002080-B | PACIFIC SOUTH MEDICAL GROUP 5211 E WASHINGTON BLVD LOS ANGELES, CA 90040 | $ | $ | $ |
| 002085 | WOLFER, GREGORY 7353 HICKMAN STREET CINCINNATI, OH 45231 | $ | $ | $ |
| 002086 | JONES, SHANQUWIL 19 ELMWOOD DR. KANKAKEE, IL 60901 | $ | $ | $ |
| 002087 | VARNELL, POLEY RT. 2 BOX 2203 WHEATLAND, MO 65779 | $ | $ | $ |
| 002089 | SALLEY, ANGELA 2609 MURA ST BALTIMORE, MD 21213 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002091 | SAM, RIJU<br>248-23 89TH AVE<br>BELLEROSE, NY 11426 | $ | $ | $ |
| 002093 | EUSEBIO VILLETA<br>735 E HILTON ST<br>PHILADELPHIA, PA<br>19134 | $ | $ | $ |
| 002096-B | FROST, LAWRENCE L.<br>7844 W. FALLBROOK<br>#84<br>FALLBROOK, CA 92028 | $ | $ | $ |
| 002097-B | WYOMING<br>UNEMPLOYMENT TAX<br>DIVISION<br>WY UNEMPLOYMENT<br>TAX DIV<br>PO BOX 2760<br>CASPER, WY 82602 | $ | $ | $ |
| 002106 | ROBINSON, MICHAEL<br>6073 PEORIA DRIVE<br>CITRUS HEIGHTS, CA<br>95621 | $ | $ | $ |
| 002109 | BONE, STEPHEN A.<br>1729 SW 45TH STRET<br>CAPE CORAL, FL 33914 | $ | $ | $ |
| 002110 | DANIELS, RAMONA<br>9907 WHITE AVE<br>NORTHRIDGE, CA 91325 | $ | $ | $ |
| 002112 | HERNANDEZ, HEIDY<br>634 WEST 113TH STREE<br>LOS ANGELES, CA<br>90044 | $ | $ | $ |
| 002113 | AREVALO ALICE<br>335 W CYPRESS ST APT<br>D<br>GLENDALE, CA 91204 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002114 | CASWELL JR. HARRY 621 R ALDER STREET SCRANTON, PA 18505 | $ | $ | $ |
| 002115 | WARD, MICHELLE 128 PARK AVE. PATERSON, NJ 07501 | $ | $ | $ |
| 002116 | RAMIREZ, HENRY 14832 DARTMOOR AVENUE NORWALK, CA 90650 | $ | $ | $ |
| 002117 | GUILEN MONTANO MARIA D 10729 CONDON AVE APT #209 INGLEWOOD, CA 90304 | $ | $ | $ |
| 002119 | NAYLOR, JUDY A. 301 CASCADE MANOR SCRANTON, PA 18505 | $ | $ | $ |
| 002126 | REYES, GERARDO 1531 MEYLERT STREET SCRANTON, PA 18509 | $ | $ | $ |
| 002128 | MENDEZ, LYDIA 5807 EAST PINE DR. RIVERDALE, MD 22073 | $ | $ | $ |
| 002131 | TUTTLE, AMY L. 1290 RIDGEWAY CANTONMENT, FL 32533 | $ | $ | $ |
| 002132 | JORDAN, FREDERICK 2416 S. MAIN ST. SANTA ANA, CA 92702 | $ | $ | $ |
| 002133 | MARTIN, JAMES L. 5425 BARCELONA ST PACE, FL 32571 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002137 | CONNER, BOB<br>P.O.BOX 246601<br>SACRAMENTO, CA 95824 | $ | $ | $ |
| 002139 | SCHNEIDER, MICHAEL N.<br>PO BOX 280044<br>TAMPA, FL 33682 | $ | $ | $ |
| 002140 | ROBERTS, BRUCE W.<br>30700 WEKIVA RIVER RD #426<br>SORRENTO, FL 32776 | $ | $ | $ |
| 002141 | GILBERTO MADERO<br>LAW OFFICE OF WILLIAM WOLFF<br>1818 NILES ST<br>BAKERSFIELD, CA 93305 | $ | $ | $ |
| 002142 | BREWSTER, GRACE<br>68 BRADLEY ST<br>BRENTWOOD, NY 11717 | $ | $ | $ |
| 002145 | MATHIS, BRIAN<br>412 EAST 1 ST AVE<br>ROSELLE, NJ 07206 | $ | $ | $ |
| 002156 | RAMOS, ARTURO<br>31162 RAWHIDE CT<br>MENIFEE, CA 92584 | $ | $ | $ |
| 002157 | MCKISSICK, YVONNE<br>622 DIAMOND COURT APARTMENT #3<br>UPLAND, CA 91786 | $ | $ | $ |
| 002158 | ABDOU, NASER<br>707 WICKLOW PLACE<br>DAYTON, OH 45406 | $ | $ | $ |
| 002162 | MARTINEZ, RAUL<br>1118 W 56 ST<br>LOS ANGELES, CA 90037 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002167 | PATTI K ELLISON, EXEC. ESTATE OF HAROLD ELLISON 201 REBECCA LANE NEWTON, AL 36352 | $ | $ | $ |
| 002168 | IVONNE MEJIA 23 CHESTER STREET LANDCASTER, PA 17602 | $ | $ | $ |
| 002169 | LOPEZ, JAVIER 120A ROCKWOOD AVE PMB 45067 CALEXICO, CA 92231 | $ | $ | $ |
| 002171 | ELMORE, DONNIE 3630 VOLTMIRE MEMPHIS, TN 38128 | $ | $ | $ |
| 002174 | MELIM, SCOTT 3381 BHARMONT DR JACKSONVILLE, FL 32209 | $ | $ | $ |
| 002175 | CAMPBELL, TASHEY A 40 DELAMERE ST. HUNTINGTON, NY 17743 | $ | $ | $ |
| 002178 | WATSON, NONIE DENISE 12660 IVANHOE ROAD LUCERNE VALLEY, CA 92356 | $ | $ | $ |
| 002183 | GILL, KEVIN J. 1612 PROSPECT AVE SCRANTON, PA 18505 | $ | $ | $ |
| 002185 | HOLT TACIANA 2510 AUSTIN SMITH COURT N FORT MEYERS, FL 33917 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002189 | VASQUEZ, ANGEL<br>323 NORTH MORGAN CIRCLE<br>LEHIGH ACRES, FL 33936 | $ | $ | $ |
| 002192 | MCFARLAND, CLIFTON<br>2115 102ND AVENUE<br>OAKLAND, CA 94541 | $ | $ | $ |
| 002193 | SHAPPELL, ROBIN<br>452 1/2 21ST STREET<br>PATERSON, NJ 07513 | $ | $ | $ |
| 002194 | CROCKER, MARIO<br>13583 CINFIELD AVE.<br>SYLMAR, CA 91342 | $ | $ | $ |
| 002195 | DRS MORI BEAN BROOKS PA<br>P O BOX 17093<br>JACKSONVILLE, FL 32245 | $ | $ | $ |
| 002198 | GRISSETT, ISSAC<br>165 NW 15TH STREET<br>POMPANO, FL 33060 | $ | $ | $ |
| 002199 | BOWERS, TIMOTHY<br>P.O. BOX 1861<br>COARSEGOLD, CA 93614 | $ | $ | $ |
| 002200 | CLAIM NUMBER VOIDED | $ | $ | $ |
| 002203 | FRANCIS, LAWRENCE<br>3 BEVERLY DRIVE<br>EDWARDSVILLE, PA 18704 | $ | $ | $ |
| 002204 | NAVARRETE, KELLY<br>403 EDGECREST DR<br>HOMEWOOD, AL 35209 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| 002205 | BRADT, KEVIN<br>PO BOX 4613<br>SCHENECTADY, NY 12304 | $ | $ | $ |
| 002209 | MARGARET PECK<br>2818 190th ST.<br>WITHROP, IA 50682 | $ | $ | $ |
| 002210 | ZAVALA, EDER<br>1700 ROOSEVELT<br>KENNER, LA 70062 | $ | $ | $ |
| 002211 | ZAVALA, ALFREDO<br>1700 ROOSEVELT BOUL.<br>KENNER, LA 70067 | $ | $ | $ |
| 002212 | ZAVALA, RIGOBERTO<br>1700 ROOSEVELT BOULEVARD<br>KENNER, LA 70062 | $ | $ | $ |
| 002213 | ZAVALA, BALTAZAR<br>1700 ROOSEVELT BOULEVARD<br>KENNER, LA 70065 | $ | $ | $ |
| 002217 | CHAVEZ, EDUARDO<br>120 A ROCKWOOD AVE. #46-432<br>CALEXICO, CA 92231 | $ | $ | $ |
| 002218 | ABULL HAY, MARIA<br>504 NORTH QUEEN ST. APT 2<br>LANCASTER, PA 17603 | $ | $ | $ |
| 002222 | MARCOS, MARIA A.<br>18 VT ROUTE 30<br>JAMAICA, VT 05343 | $ | $ | $ |
| 002224 | HUERTO, PLUTARRCO<br>10691 AQUAVISTA LANE<br>NORTH FT. MYERS, FL 33917 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002226 | OSS, WILLIAM<br>2101 ROSEDALE TERR<br>DOTHAN, AL 36303 | $ | $ | $ |
| 002227 | MENCIAS, ORLANY<br>6936 EASTMAN<br>SAN DIEGO, CA 92111 | $ | $ | $ |
| 002228 | HEISLER & BRAY<br>ATTORNEYS AT LAW<br>6351 OWENSMOUTH<br>AVE STE 100<br>WOODLAND HILLS, CA 91367 | $ | $ | $ |
| 002229 | JEANETTE K MALONEY<br>PO BOX 1157<br>LABELLE, FL 33975 | $ | $ | $ |
| 002230-C | SC DEPARTMENT OF REVENUE<br>PO BOX 12265<br>COLUMBIA, SC 29211 | $ | $ | $ |
| 002238 | MASETTI, ALBERT<br>508 BEEBE RD<br>HARRINGTON DE 19952 | $ | $ | $ |
| 002239 | HAWKINS, SAMUEL<br>3584 LYNCHBURG ST<br>MEMPHIS, TN 38134 | $ | $ | $ |
| 002241 | SANDERS, SCOT<br>252 GOMPERS STREET<br>CENTRAILIA, IL 62801 | $ | $ | $ |
| 002243 | CINDY MILLER<br>115 CHERRY<br>GREEN VALLEY, IL 61534 | $ | $ | $ |
| 002249 | CROFTEN, ANITA<br>968 WEST SPRINGFIELD<br>APARTMENT D<br>UPLAND, CA 91786 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002250-B | MIKE HOGAN TAX COLLECTOR C/O EDWARD C TANNEN ASST GEN COUNSEL 117 W DUVAL ST 480 CITY HALL JACKSONVILLE, FL 32202 | $ | $ | $ |
| 002264 | PEREZ, ARTURO 1801 KEOKEE ST APT 204 HYATTSVILLE, MD 20783 | $ | $ | $ |
| 002266 | JEFFERY, WILLIAM R. 9543 LUPINE AVENUE ORLANDO, FL 32824 | $ | $ | $ |
| 002267-B | WILLIAMS, BILL G. 3200 SYLVANER CIRCLE SANTA CRUZ, CA 95062 | $ | $ | $ |
| 002268 | RAMOS, BRUNILDA HC 02 4571 LUQUILLO, PR 00773 | $ | $ | $ |
| 002269-B | STATE OF CONNECTICUT DEPT OF REVENUE SVC COLLECTIN & ENFORCEMENT DIVISION BANKRUPTCY SECTION 25 SIGOURNEY STREET HARTFORD, CT 06106 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002270-B | STATE OF CONNECTICUT DEPT OF REVENUE SVC COLLECTION & ENFORCEMENT DIVISION BANKRUPTCY SECTION 25 SIGOURNEY STREET HARTFORD, CT 06106 | $ | $ | $ |
| 002271-B | STATE OF CONNECTICUT DEPT OF REVENUE SVC COLLECTION & ENFORCEMENT DIVISION BANKRUPTCY SECTION 25 SIGOURNEY STREET HARTFORD, CT 06106 | $ | $ | $ |
| 002274 | CRAYTON, ANTHONY 2505 CLINTON AVE RICHMOND, CA 94804 | $ | $ | $ |
| 002275 | PEREZ, LUISA 1801 KEOKEE ST APT 204 HYATTSVILLE, MD 20783 | $ | $ | $ |
| 002276 | KAMP, RODNEY 317 PLEASANT ST APT D ROSEVILLE, CA 95678 | $ | $ | $ |
| 002278-B | SHELTON, JOSEPH 723 HONEYSUCKLE LN MIDLAND, NC 28107 | $ | $ | $ |
| 002280 | WICKKISER, JANETTE 2305 WINFIELD AV SCRANTON, PA 18505 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002281 | JOHNSON, SANDRA<br>PO BOX 66118<br>STOCKTON, CA 95206 | $ | $ | $ |
| 002282 | MARTINEZ, ROSARIO<br>219 N ST LOUIS ST<br>APT 6<br>LOS ANGELES, CA 90033 | $ | $ | $ |
| 002290-B | ROSEBERRY, MARGOT<br>263 BARKSDALE DR.<br>CHARLESTOWN, WV 25414 | $ | $ | $ |
| 002292 | CANNADY, GREGORY<br>514 MORSE ST.<br>APT. 5<br>OCEANSIDE, CA 92054 | $ | $ | $ |
| 002293 | HAMLIN, GARY L<br>P.O. BOX 650<br>ALTHA, FL 32421 | $ | $ | $ |
| 002297 | BROWN, NATALIE<br>3901 AGUA VISTA<br>OAKLAND, CA 94601 | $ | $ | $ |
| 002318 | TED DAVIS<br>2795 EDISON AVE<br>JACKSONVILLE, FL 32254 | $ | $ | $ |
| 002320 | BOGGY CREEK AIRBOAT RIDES<br>3702 BIG BASS ROAD<br>KISSIMEE, FL 34744 | $ | $ | $ |
| 002321 | LONG, MARGARET<br>1425 RIVERA DRIVE<br>KISSIMMEE, FL 34744 | $ | $ | $ |
| 002322 | LONG, CHRISTOPHER<br>1425 RIVERA DRIVE<br>KISSIMMEE, FL 34744 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002331 | MELERO, CHRISTOPHER 3867 LOMA ALTA DR SAN DIEGO, CA 92115 | $ | $ | $ |
| 002347-B | TN DEPT OF LABOR & WORKFORCE DEVELOPMENT C/O TN ATTY GENERAL BANKRUPTCY DIV PO BOX 20207 NASHVILLE, TN 37202 | $ | $ | $ |
| 002354-B | DEPT OF LABOR AND WORKFORCE DEVELOPMENT EMPLOYMENT SECURITY DIVISION BUREAU OF UNEMPLOYMENT INSURANCE PO BOX 20207 NASHVILLE, TN 37202 | $ | $ | $ |
| 002361 | KEMPER INSURANCE COMPANIES SHERRI L PATTERSON MANAGED ACCOUNTS 13NW0343 ONE KEMPER DR LONG GROVE, IL 60049 | $ | $ | $ |
| 002367-B | STATE OF MD, COMPTROLLER OF THE TREASURY ATTN: MARY T CARR ROOM 409, STATE OFFICE BUILDING 301 WEST PRESTON STREET BALTIMORE, MD 21201 | $ | $ | $ |
| 002386 | CLAIM NUMBER VOIDED | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002391 | STRUCTURAL PRESTRESSED 11405 NW 138TH STREET MIAMI, FL 33178 | $ | $ | $ |
| 002392 | CLAIM NUMBER VOIDED | $ | $ | $ |
| 002400-B | MARYLAND DEPT OF LABOR, LICENSING AND REGULATION 1100 NORTH EUTAW STREET, ROOM 401 BALTIMORE, MD 21201 | $ | $ | $ |
| 001688 | CONTRERAS, VICTOR 209 7TH AVE. PATERSON, NJ 07514 | $ | $ | $ |
| 001689 | ALCAUTER, CRISTINA 424 GREENTREE LN. BOLINGBROOK, IL 60440 | $ | $ | $ |
| 000720 | ELDER CRUZ ATTORNEY JONATHAN A KELLER 1011 SOUTH FEDERAL H HOLLYWOOD, FL 33020 | $ | $ | $ |
| 001169 | MASETTI, ALBERT 508 BEEBE RD. HARRINGTON, DE 19952 | $ | $ | $ |
| 002407-B | FRANCHISE TAX BOARD BANKRUPTCY SECTIO MS A340 PO BOX 2952 SACARAMENTO, CA 95812 | $ | $ | $ |
| 000338 | PORTILLO, SONIA 19 MECHANIC ST. PORT JERVIS, NY 12771 | $ | $ | $ |

Total to be paid to timely general unsecured creditors   $_____

Remaining Balance   $_____

  Tardily filed claims of general (unsecured) creditors totaling $   have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be   percent.

  Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002385 | Albert Masetti<br>Attn: Christopher M Hermrick<br>Connell Foley LLP<br>85 Livingston Ave<br>Roseland NJ 07068 | $ | $ | $ |
| 002337 | PORTER REBECCA<br>133 CLOIS LN<br>MOORESVILLE, NC 28117 | $ | $ | $ |
| 002348-B | GERONDAKIS, PHILLIP<br>3810 TOBOGGEN RD<br>POLLOCK PINES, CA 95726 | $ | $ | $ |
| 002357 | CUYA MARIA<br>42 BANK ST FIRST FLOOR<br>ELIZABETH, NJ 07201 | $ | $ | $ |
| 002358 | BEDOYA, CARLOS<br>39 MASE AVE.<br>DOVER, NJ 07801 | $ | $ | $ |
| 002363-A | RALPH COLLINS<br>6052 WESTGATE DR<br>ORLANDO, FL 32835 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002370-B | GRIFFIN, KIONNA D. 4530 S. CHURCHILL DR. RICHTON PARK, IL 60471 | $ | $ | $ |
| 002375-B | ROMERO, BRAULIO 14810 BLUEBRIAR ST MORENO VALLEY, CA 92553 | $ | $ | $ |
| 002378 | ALFONSO ORTIZ 2203 E EL SEGUNDO #1 COMPTON, CA 90222 | $ | $ | $ |
| 002380-A | DONS FRAMING 5814 SUNGLO AVE PORT RICHEY, FL 34668 | $ | $ | $ |
| 002339 | PATINO, GLORIA E. 15919 WINDING DRIVE TAMPA, FL 33624 | $ | $ | $ |
| 002345 | OGLESBY, DESHUN 3167 ASHWOOD ST #2 MEMPHIS, TN 38118 | $ | $ | $ |
| 002346 | ELLIS, GAYLE 43421 ALEP STREET LANCASTER, CA 91401 | $ | $ | $ |
| 002362 | DESCOVICH, RENE A 118 FREMONT CT HERCULES, CA 94547 | $ | $ | $ |
| 002366 | HARDY, CHARLIE 195 W. MARKET ST NEWARK, NJ 07102 | $ | $ | $ |
| 002368 | CHOICE, CHANCHUA 2945 CORTLAND DETROIT, MI 48206 | $ | $ | $ |
| 002371 | STUBBS, ANNETTE 2310 CAROLTON ROAD MAITLAND, FL 32751 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002372 | STUBBS, CAL<br>2310 CAROLTON ROAD<br>MAITLAND, FL 32751 | $ | $ | $ |
| 002376 | ROMERO, BRAULIO<br>14810 BLUEBRIAR ST<br>MORENO VALLEY, CA 92553 | $ | $ | $ |
| 002377 | PAUL, ROLLIE FRED<br>3515 W. MAIN ST.<br>MIMS, FL 32754 | $ | $ | $ |
| 002379 | WILLIAMS, JEANNIE<br>3731 56TH ST<br>SACRAMENTO, CA 95820 | $ | $ | $ |
| 002382 | LAWRENCE, LILLY<br>185 W FORREST APT 2D<br>HARLEM, GA 30814 | $ | $ | $ |

Total to be paid to tardy general unsecured creditors        $_____

Remaining Balance        $_____


    Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $         have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be        percent.

    Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE