UNITED STATES BANKRUPTCY COURT

DISTRICT OF NEW JERSEY

TRENTON DIVISION

| | | |
|---|---|---|
| In re: | § | |
| OMNE STAFFING, INC.  CHAPTER 7 | § | Case No. 04-22316-CMG |
| | § | |
| Debtor(s) | § | |
| | § | |

---

CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Charles M. Forman, Chapter 7 Trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $44,992,078.37<br>(Without deducting any secured claims) | Assets Exempt: NA |
| Total Distributions to Claimants: $3,276,748.29 | Claims Discharged<br>Without Payment: NA |
| Total Expenses of Administration: $4,481,451.19 | |

3) Total gross receipts of $7,758,199.48 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $7,758,199.48 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3** ) | $0.00 | $13,551,116.74 | $26,538.60 | $26,538.60 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4** ) | NA | $3,909,978.97 | $3,909,978.97 | $3,672,663.02 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | NA | $1,906,395.61 | $1,073,522.61 | $808,788.17 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | $0.00 | $27,410,680.44 | $10,232,713.41 | $3,250,189.60 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7** ) | $1,161,435.19 | $106,865,292.56 | $67,754,861.14 | $20.09 |
| **TOTAL DISBURSEMENTS** | $1,161,435.19 | $153,643,464.32 | $82,997,614.73 | $7,758,199.48 |

4) This case was originally filed under chapter 7 on 08/31/2005, and it was converted to chapter 7 on 11/05/2007. The case was pending for 147 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8.**  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated :   11/01/2017                    By :   /s/ Charles M. Forman

                                     Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4 (a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE [1] | AMOUNT RECEIVED |
|---|---|---|
| JUDGMENTS OBTAINED IN CHAP 11 | 1221-000 | $25,363.45 |
| CLAIMS SETTLED W/ BALANCE DUE AT CONVERSION | 1221-000 | $31,057.73 |
| PRE-PETITION TAX REFUNDS | 1224-000 | $62,368.42 |
| EXCESS LEGAL RETAINER BEDDELL DITTMAR | 1229-000 | $577.95 |
| INSURANCE BROKERAGE ANTITRUST LITIGATION | 1229-000 | $3,764.22 |
| MISCELLANEOUS REFUNDS & CREDITS | 1229-000 | $15,228.29 |
| OMNE STAFFING INC. CHAPTER 11 FUNDS | 1229-000 | $8,497.22 |
| ADMIN. AR FACTORY 2-U STORES POC | 1241-000 | $200,670.18 |
| FORMAN V. SININS 05-1205 | 1241-000 | $696,579.23 |
| FORMAN V ALLSTATES EMP 05-1016 | 1241-000 | $650,000.00 |
| FORMAN V. WACHOVIA (CIVIL ACTION) | 1249-000 | $150,000.00 |
| JUDGMENTS OBTAINED IN CHAP 11 | 1249-000 | $1,277.20 |
| Post-Petition Interest Deposits | 1270-000 | $79,830.73 |
| INSURANCE BROKERAGE ANTITRUST LITIGATION | 1290-000 | $482.00 |
| MISCELLANEOUS REFUNDS & CREDITS | 1290-000 | $13,415.03 |
| OMNE STAFFING INC. CHAPTER 11 FUNDS | 1290-000 | $5,815,450.27 |
| NON-COMPENSABLE REFUNDS | 1290-000 | $3,637.56 |
| **TOTAL GROSS RECEIPTS** | | $7,758,199.48 |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| NA | NA | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $0.00 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00001 | BIGONGER & BIGONGER | 4220-000 | NA | $250,000.00 | $0.00 | $0.00 |
| 00002 | BIGONGER & BIGONGER AND | 4220-000 | NA | $250,000.00 | $0.00 | $0.00 |
| 00006 | SAMUEL, MONI | 4220-000 | NA | $706.82 | $0.00 | $0.00 |
| 00007 | AGUILAR, MAURILIO | 4220-000 | NA | $95.77 | $0.00 | $0.00 |
| 00007 | RODRIGUEZ, GILBERTO | 4220-000 | NA | $5.00 | $0.00 | $0.00 |
| 00012 | TN DEPT OF LABOR & | 4800-000 | NA | $20,379.54 | $0.00 | $0.00 |
| 00013 | CASWELL JR, HARRY | 4220-000 | NA | $230.80 | $0.00 | $0.00 |
| 00014 | EUSEBIO VILLETA | 4220-000 | NA | $251.27 | $0.00 | $0.00 |
| 00014 | CORONADO, ELSA P. | 4220-000 | NA | $5.00 | $0.00 | $0.00 |
| 00014 | GUZMAN, OSCAR | 4220-000 | NA | $3,500.00 | $0.00 | $0.00 |
| 00015 | NORTHBAY OCCUPATIONAL | 4220-000 | NA | $1,219.70 | $0.00 | $0.00 |
| 00015 | RUVALCABA, JOSE | 4220-000 | NA | $800.00 | $0.00 | $0.00 |
| 00016 | SAMUEL, MONI | 4220-000 | NA | $706.82 | $0.00 | $0.00 |
| 00016 | CERRA JR., WILLIAM J. | 4220-000 | NA | $580.00 | $0.00 | $0.00 |
| 00017 | NYS DEPT OF LABOR | 4800-000 | NA | $28,793.42 | $0.00 | $0.00 |
| 00018 | SANTOS-SILVA, ANA PAULA | 4220-000 | NA | $232.13 | $0.00 | $0.00 |
| 00018 | MARTINEZ, JOSE | 4220-000 | NA | $220.12 | $0.00 | $0.00 |
| 00020 | SANDERS, LAMONT | 4220-000 | NA | $384.00 | $0.00 | $0.00 |
| 00024 | PITTMAN, SHANNON | 4220-000 | NA | $3,000.00 | $0.00 | $0.00 |
| 00025 | PHILLIPS, JUSTIN | 4220-000 | NA | $200.00 | $0.00 | $0.00 |
| 00028 | INDIANA DEPT OF REVENUE | 4800-000 | NA | $495.01 | $0.00 | $0.00 |
| 00029 | CECILIA DE LA ROSA | 4220-000 | NA | $339.66 | $0.00 | $0.00 |
| 00030 | CALIF LATINO CLINIC | 4220-000 | NA | $19,689.00 | $0.00 | $0.00 |
| 00030 | CHIRAG N AMIN MD | 4220-000 | NA | $14,984.40 | $0.00 | $0.00 |
| 00031 | SHEIN, U | 4220-000 | NA | $1,500.00 | $0.00 | $0.00 |
| 00034 | MORALES, LILIA LORENA | 4220-000 | NA | $221.36 | $0.00 | $0.00 |
| 00036 | GAMBOA, LIZ YADIRA | 4220-000 | NA | $221.36 | $0.00 | $0.00 |
| 00036 | MORALES, IRMA | 4220-000 | NA | $221.36 | $0.00 | $0.00 |
| 00044 | ELSA CORONADO PLACENCIZ | 4220-000 | NA | $5.00 | $0.00 | $0.00 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00048 | GENERAL ELECTRIC CAPITAL | 4220-000 | NA | $577.16 | $0.00 | $0.00 |
| 00049 | GREAT AMERICAN INSURANCE | 4220-000 | NA | $1,193,760.00 | $0.00 | $0.00 |
| 00050 | GENERAL ELECTRIC CAPITAL | 4220-000 | NA | $1,445.47 | $0.00 | $0.00 |
| 00050 | STATE OF NEW JERSEY | 4220-000 | NA | $1,390,727.42 | $0.00 | $0.00 |
| 00051 | NYS DEPT OF TAXATION & | 4800-000 | NA | $266.01 | $0.00 | $0.00 |
| 00052 | SADITH ZAVALA | 4220-000 | NA | $800.00 | $0.00 | $0.00 |
| 00053 | JORGE HERNANDEZ JR | 4220-000 | NA | $2,293.20 | $0.00 | $0.00 |
| 00055 | LUMBERMENS MUTUAL | 4220-000 | NA | $0.00 | $0.00 | $0.00 |
| 00055 | NYS DEPT OF TAXATION & | 4800-000 | NA | $266.01 | $0.00 | $0.00 |
| 00056 | NYS DEPT OF TAXATION & | 4800-000 | NA | $266.01 | $0.00 | $0.00 |
| 00056 | GLADYS PEREZ | 4220-000 | NA | $456.00 | $0.00 | $0.00 |
| 00057 | MILTON L DELGADO | 4220-000 | NA | $3,132.23 | $0.00 | $0.00 |
| 00057 | TORRES, ALICIA | 4220-000 | NA | $468.58 | $0.00 | $0.00 |
| 00058 | CARTER, TONY | 4220-000 | NA | $672.00 | $0.00 | $0.00 |
| 00058 | GUTIERREZ, ANTONIA | 4220-000 | NA | $270.00 | $0.00 | $0.00 |
| 00059 | REOME, THOMAS W. | 4220-000 | NA | $145.52 | $0.00 | $0.00 |
| 00061 | BLANDINO, MARCOS | 4220-000 | NA | $1,937.00 | $0.00 | $0.00 |
| 00062 | MEDICIA CORPORATION | 4220-000 | NA | $26,936.05 | $0.00 | $0.00 |
| 00062 | POLANCO-VALDEZ, ELSA | 4220-000 | NA | $41.20 | $0.00 | $0.00 |
| 00065 | FERNANDEZ, YULISSA | 4220-000 | NA | $160.06 | $0.00 | $0.00 |
| 00066 | QUINTANA, MARICRUZ | 4220-000 | NA | $310.16 | $0.00 | $0.00 |
| 00066 | GEORGIA DEPT OF LABOR | 4800-000 | NA | $1,800.71 | $0.00 | $0.00 |
| 00067 | SUAREZ, FELIX | 4220-000 | NA | $360.00 | $0.00 | $0.00 |
| 00067 | PATINO, EFREN | 4220-000 | NA | $810.00 | $0.00 | $0.00 |
| 00068 | IRBY, CLEOPHAS | 4220-000 | NA | $2,300.00 | $0.00 | $0.00 |
| 00070 | NYS DEPT OF TAXATION & | 4800-000 | NA | $266.01 | $0.00 | $0.00 |
| 00074 | GENERAL ELECTRIC CAPITAL | 4220-000 | NA | $577.16 | $0.00 | $0.00 |
| 00075 | WILLIAMS, DAMEON | 4220-000 | NA | $72.03 | $0.00 | $0.00 |
| 00076 | GENERAL ELECTRIC CAPITAL | 4220-000 | NA | $1,445.47 | $0.00 | $0.00 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00077 | ORR, PAUL | 4220-000 | NA | $64.37 | $0.00 | $0.00 |
| 00077 | AMADOR, EMMA | 4220-000 | NA | $553.90 | $0.00 | $0.00 |
| 00077 | BRACY, TIMOTHY | 4220-000 | NA | $68.00 | $0.00 | $0.00 |
| 00078 | CRUZADO, HIPOLITO | 4220-000 | NA | $640.00 | $0.00 | $0.00 |
| 00079 | RAMIREZ, JULIO | 4220-000 | NA | $273.00 | $0.00 | $0.00 |
| 00091 | INDIANA DEPT OF REVENUE | 4800-000 | NA | $192.22 | $0.00 | $0.00 |
| 00103 | PENNSYLVANIA DEPT OF | 4800-000 | NA | $122,062.83 | $0.00 | $0.00 |
| 00114 | ELAINE M SININS | 4220-000 | NA | $1,655.54 | $0.00 | $0.00 |
| 00115 | VILLAHERMOSA, JERRY | 4220-000 | NA | $257.90 | $0.00 | $0.00 |
| 00115 | DYNAMIC IMPROVEMENT INC | 4220-000 | NA | $16,415.36 | $0.00 | $0.00 |
| 00120 | AEROSOL SERVICES INC. | 4220-000 | NA | $50,459.68 | $0.00 | $0.00 |
| 00120 | ACUPAC PACKAGING, INC. | 4220-000 | NA | $20,131.66 | $0.00 | $0.00 |
| 00120 | KOLMAR LABORATORIES, INC. | 4220-000 | NA | $77,064.00 | $0.00 | $0.00 |
| 00121 | CUEVAS, VERONICA | 4220-000 | NA | $294.95 | $0.00 | $0.00 |
| 00121 | OUTSOURCING SERVICES | 4220-000 | NA | $147,655.71 | $0.00 | $0.00 |
| 00123 | SORIDFORCE TRANSPORTATION | 4220-000 | NA | $25,000.00 | $0.00 | $0.00 |
| 00129 | ERNESTO SOCARRAS | 4220-000 | NA | $3,153.00 | $0.00 | $0.00 |
| 00129 | TOLEDO, EDWIN D | 4220-000 | NA | $1,578.73 | $0.00 | $0.00 |
| 00138 | SALINAS, JOSE LUIS | 4220-000 | NA | $597.02 | $0.00 | $0.00 |
| 00138 | NUNEZ PARAMO, MIRNA | 4220-000 | NA | $237.48 | $0.00 | $0.00 |
| 00140 | SALINAS, JOEL | 4220-000 | NA | $476.90 | $0.00 | $0.00 |
| 00143 | URZUA, MARILU | 4220-000 | NA | $5,050.00 | $0.00 | $0.00 |
| 00143 | URZUA MARILU | 4220-000 | NA | $250.00 | $0.00 | $0.00 |
| 00148 | STREBLOW, HEINZ | 4220-000 | NA | $1,070.70 | $0.00 | $0.00 |
| 00149 | GONZALEZ, LUZ ELENA | 4220-000 | NA | $623.94 | $0.00 | $0.00 |
| 00152 | LUMBERMENS MUTUAL | 4220-000 | NA | $3,000,000.00 | $0.00 | $0.00 |
| 00155 | ANABELA I RAMIREZ | 4220-000 | NA | $1,312.00 | $0.00 | $0.00 |
| 00156 | GUTIERREZ ANTONIA | 4220-000 | NA | $270.00 | $0.00 | $0.00 |
| 00157 | MC GAVOC, PAMELA | 4220-000 | NA | $6,000.00 | $0.00 | $0.00 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00158 | HERRERA, MARIA F | 4220-000 | NA | $10.00 | $0.00 | $0.00 |
| 00161 | OMNIGEN | 4220-000 | NA | $2,923.98 | $0.00 | $0.00 |
| 00164 | PASTOR, MARIA G. | 4220-000 | NA | $500.00 | $0.00 | $0.00 |
| 00164 | ROSE, MARJORIE | 4220-000 | NA | $11,500.00 | $0.00 | $0.00 |
| 00165 | COLORADO DEPT OF REVENUE | 4800-000 | NA | $6,666.99 | $0.00 | $0.00 |
| 00167 | MENDEZ, MATILDE | 4220-000 | NA | $334.30 | $0.00 | $0.00 |
| 00168 | NEIRA LUZ ESTRELLA | 4220-000 | NA | $2,841.00 | $0.00 | $0.00 |
| 00172 | NEIRA LUZ ESTELLA | 4220-000 | NA | $2,841.00 | $0.00 | $0.00 |
| 00174 | COLORADO DEPT OF REVENUE | 4800-000 | NA | $10,758.91 | $0.00 | $0.00 |
| 00175 | NEIRA LUZ ESTELLA | 4220-000 | NA | $2,841.00 | $0.00 | $0.00 |
| 00176 | STATE OF NY DEPT OF LABOR | 4800-000 | NA | $4,215.94 | $0.00 | $0.00 |
| 00177 | SHEPARD, NEKIMA | 4220-000 | NA | $620.00 | $0.00 | $0.00 |
| 00186 | NATIONS SURGERY CENTERS LP | 4220-000 | NA | $40,699.29 | $0.00 | $0.00 |
| 00190 | ST LEDGER, BRIAN | 4220-000 | NA | $86,000.00 | $0.00 | $0.00 |
| 00191 | NYS DEPT OF TAXATION & | 4800-000 | NA | $266.01 | $0.00 | $0.00 |
| 00191 | WASHINGTON, LATOYA | 4220-000 | NA | $1,248.00 | $0.00 | $0.00 |
| 00199 | INDIANA DEPT OF REVENUE | 4800-000 | NA | $192.22 | $0.00 | $0.00 |
| 00199 | INDIANA DEPT OF REVENUE | 4800-000 | NA | $495.01 | $0.00 | $0.00 |
| 00208 | ROSALES, RAUL | 4220-000 | NA | $350.00 | $0.00 | $0.00 |
| 00209 | WYOMING UNEMPLOYMENT | 4800-000 | NA | $997.34 | $0.00 | $0.00 |
| 00210 | DEPT OF INDUSTRIAL | 4800-000 | NA | $2,546.50 | $0.00 | $0.00 |
| 00210 | GONZALEZ, CARLOS PAZ | 4220-000 | NA | $3,150.00 | $0.00 | $0.00 |
| 00210 | AMBROSE, BRUCE | 4220-000 | NA | $50,000.00 | $0.00 | $0.00 |
| 00211 | PALLADINO, VINCENT | 4220-000 | NA | $176.00 | $0.00 | $0.00 |
| 00216 | ELIAS, WILLIAM | 4220-000 | NA | $800.00 | $0.00 | $0.00 |
| 00218 | VALLECILLO, ROSA | 4220-000 | NA | $373.04 | $0.00 | $0.00 |
| 00222 | ERNESTO MOLORA | 4220-000 | NA | $35.00 | $0.00 | $0.00 |
| 00223 | SC DEPARTMENT OF REVENUE | 4800-000 | NA | $1,411.32 | $0.00 | $0.00 |
| 00224 | MALDONADO, ALFONSO | 4220-000 | NA | $1,780.00 | $0.00 | $0.00 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00225 | MIKE HOGAN TAX COLLECTOR | 4800-000 | NA | $395.60 | $0.00 | $0.00 |
| 00230 | STEVE MANNING | 4220-000 | NA | $3,273.75 | $0.00 | $0.00 |
| 00234 | TN DEPT. OF LABOR & | 4800-000 | NA | $21,395.68 | $0.00 | $0.00 |
| 00234 | MARTINEZ, RAYMOND | 4220-000 | NA | $4,925.00 | $0.00 | $0.00 |
| 00234 | TN DEPT OF LABOR & | 4800-000 | NA | $21,395.68 | $0.00 | $0.00 |
| 00235 | STATE OF TENNESSEE | 4800-000 | NA | $21,395.68 | $0.00 | $0.00 |
| 00237 | ROMERO, BRAULIO | 4220-000 | NA | $6,500,000.00 | $0.00 | $0.00 |
| 00238 | NYS DEPARTMENT OF | 4800-000 | NA | $266.01 | $0.00 | $0.00 |
|  | WELLS FARGO HOME | 4110-000 | NA | $5,307.72 | $5,307.72 | $5,307.72 |
|  | WELLS FARGO HOME | 4110-000 | NA | $5,307.72 | $5,307.72 | $5,307.72 |
|  | WELLS FARGO HOME | 4110-000 | NA | $5,307.72 | $5,307.72 | $5,307.72 |
|  | WELLS FARGO HOME | 4110-000 | NA | $10,615.44 | $10,615.44 | $10,615.44 |
|  | **TOTAL SECURED** |  | $0.00 | $13,551,116.74 | $26,538.60 | $26,538.60 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| FORMAN HOLT ELIADES & | 3110-000 | NA | $755,771.00 | $755,771.00 | $755,771.00 |
| BEDERSON & COMPANY | 3410-000 | NA | $222,364.66 | $222,364.66 | $221,108.75 |
| CLERK, US BANKRTUPCY COURT | 2700-000 | NA | $9,250.00 | $9,250.00 | $9,250.00 |
| BEDERSON & COMPANY | 3420-000 | NA | $1,536.55 | $1,536.55 | $546.92 |
| CHARLES M. FORMAN, CHAPTER 7 | 2100-000 | NA | $232,636.86 | $232,636.86 | $0.00 |
| CHARLES M. FORMAN, CHAPTER 7 | 2200-000 | NA | $2,433.55 | $2,433.55 | $0.00 |
| FORMAN HOLT ELIADES & | 3120-000 | NA | $17,201.30 | $17,201.30 | $17,201.30 |
| Paychex | 2990-000 | NA | $1,487.57 | $1,487.57 | $1,487.57 |
| BANK OF AMERICA | 2600-000 | NA | $10,029.05 | $10,029.05 | $10,029.05 |
| BEDERSON & COMPANY | 3420-000 | NA | $882.52 | $882.52 | $882.52 |
| BEDERSON AND COMPANY LLP | 3420-000 | NA | $107.11 | $107.11 | $107.11 |
| BLUE DOG GRAPHICS | 2990-000 | NA | $662.84 | $662.84 | $662.84 |
| BOB SSHOTKIN | 2420-000 | NA | $170.00 | $170.00 | $170.00 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| C. MARINO | 2410-000 | NA | $57,981.75 | $57,981.75 | $57,981.75 |
| C. MARINO WAREHOUSE | 2410-000 | NA | $3,867.75 | $3,867.75 | $3,867.75 |
| C. MARINO, INC. | 2410-000 | NA | $17,115.50 | $17,115.50 | $17,115.50 |
| CHARLES HENDERSON | 2420-000 | NA | $135.00 | $135.00 | $135.00 |
| CHARLES M. FORMAN | 2100-000 | NA | $232,636.86 | $232,636.86 | $232,636.86 |
| CHARLES M. FORMAN | 2200-000 | NA | $2,413.46 | $2,413.46 | $2,413.46 |
| CLARK COUNTY RECORDER'S OFFICE | 2990-000 | NA | $41.00 | $41.00 | $41.00 |
| EDWARD J. PRIZ | 3991-000 | NA | $2,650.00 | $2,650.00 | $2,650.00 |
| EDWARD J. PRIZ | 3992-000 | NA | $628.13 | $628.13 | $628.13 |
| EDWARD J. PRIZ, CPCU, APA | 3991-000 | NA | $370.00 | $370.00 | $370.00 |
| ELAINE SININS | 2990-000 | NA | $1.00 | $1.00 | $1.00 |
| FERRY JOSEPH & PEARCE PA | 3210-000 | NA | $10,767.50 | $10,767.50 | $10,767.50 |
| FERRY JOSEPH & PEARCE PA | 3220-000 | NA | $631.95 | $631.95 | $631.95 |
| FIRST ENERGY | 2990-000 | NA | $522.00 | $522.00 | $522.00 |
| FOX ROTHSCHILD LLP | 3991-000 | NA | $66,800.50 | $66,800.50 | $66,800.50 |
| FOX ROTHSCHILD LLP | 3992-000 | NA | $726.23 | $726.23 | $726.23 |
| GA DEPT OF LABOR | 2690-000 | NA | $7.00 | $7.00 | $7.00 |
| GARDEN CITY GROUP | 3991-000 | NA | $179,722.39 | $179,722.39 | $179,722.39 |
| GARDEN CITY GROUP, INC | 3991-000 | NA | $13,567.47 | $13,567.47 | $13,567.47 |
| GARDEN CITY GROUP, INC. | 3991-000 | NA | $68,102.53 | $68,102.53 | $68,102.53 |
| HENDERSON & SON HANDYMAN | 2420-000 | NA | $385.00 | $385.00 | $385.00 |
| HUDSON COUNTY REGISTERS OFFICE | 2990-000 | NA | $50.00 | $50.00 | $50.00 |
| INTERNATIONAL SURETIES LTD | 2300-000 | NA | $11,770.48 | $11,770.48 | $11,770.48 |
| INTERNATIONAL SURETIES, LTD | 2300-000 | NA | $2,148.58 | $2,148.58 | $2,148.58 |
| J&J COURT TRANSCRIBERS, INC. | 2990-000 | NA | $170.50 | $170.50 | $170.50 |
| JCP & L | 2990-000 | NA | $277.19 | $277.19 | $277.19 |
| JCP&L | 2990-000 | NA | $373.56 | $373.56 | $373.56 |
| LOBOSCO INSURANCE GROUP LLC | 2420-000 | NA | $5,604.60 | $5,604.60 | $5,604.60 |
| LOUIS R PUOPOLO III LAND | 2990-000 | NA | $735.00 | $735.00 | $735.00 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NANCY BRENNAN RAFFERTY | 3991-000 | NA | $2,085.00 | $2,085.00 | $2,085.00 |
| NANCY GERMOND | 3991-000 | NA | $9,523.50 | $9,523.50 | $9,523.50 |
| NANCY GERMOND | 3992-000 | NA | $1,176.35 | $1,176.35 | $1,176.35 |
| NET TECH | 2990-000 | NA | $702.19 | $702.19 | $702.19 |
| NETWORK TECHNOLOGIES | 2990-000 | NA | $371.24 | $371.24 | $371.24 |
| NEW JERSEY DEPARTMENT OF LABOR | 2690-000 | NA | $87.90 | $87.90 | $87.90 |
| NJ AMERICAN WATER | 2990-000 | NA | $83.59 | $83.59 | $83.59 |
| NYS EMPLOYMENT TAXES | 2690-000 | NA | $71.67 | $71.67 | $71.67 |
| PATTERSON BELKNAP WEBB & TYLER | 3210-000 | NA | $1,121,252.50 | $1,121,252.50 | $1,121,252.50 |
| PATTERSON BELKNAP WEBB & TYLER | 3220-000 | NA | $78,548.03 | $78,548.03 | $78,548.03 |
| PATTERSON BELKNOP WEBB & TYLER | 3210-000 | NA | $228,313.50 | $228,313.50 | $228,313.50 |
| PATTERSON BELKNOP WEBB & TYLER | 3220-000 | NA | $21,231.03 | $21,231.03 | $21,231.03 |
| PATTERSON, BELKNAP, WEBB & | 3210-000 | NA | $199,760.50 | $199,760.50 | $199,760.50 |
| PATTERSON, BELKNAP, WEBB & | 3220-000 | NA | $9,786.28 | $9,786.28 | $9,786.28 |
| PSE&G | 2990-000 | NA | $196.78 | $196.78 | $196.78 |
| PSE&G CO. | 2990-000 | NA | $1,569.56 | $1,569.56 | $1,569.56 |
| REGISTER ESSEX COUNTY | 2990-000 | NA | $80.00 | $80.00 | $80.00 |
| SAIBER LLC (TIN 22-1800684) | 3721-000 | NA | $6,000.00 | $6,000.00 | $6,000.00 |
| STATE CAPITAL TITLE & ABSTRACT CO. | 2990-000 | NA | $28.00 | $28.00 | $28.00 |
| TAX COLLECTOR, TWP. OF MILLBURN | 2820-000 | NA | $13,905.21 | $13,905.21 | $13,905.21 |
| THE GARDEN CITY GROUP, INC. | 3991-000 | NA | $15,280.49 | $15,280.49 | $15,280.49 |
| THELEN REID BROWN RAYSMAN & | 3210-000 | NA | $186,413.00 | $186,413.00 | $186,413.00 |
| THELEN REID BROWN RAYSMAN & | 3220-000 | NA | $13,312.67 | $13,312.67 | $13,312.67 |
| TOWNSHIP OF MILLBURN | 2820-000 | NA | $118.00 | $118.00 | $118.00 |
| TREASURER, STATE OF NEW JERSEY | 2990-000 | NA | $135.00 | $135.00 | $135.00 |
| UNION BANK | 2600-000 | NA | $6,405.98 | $6,405.98 | $6,405.98 |
| UNITED STATES TREASURY | 2690-000 | NA | $1,291.66 | $1,291.66 | $1,291.66 |
| VIRGINIA HERITAGE BANK | 2600-000 | NA | $22,940.77 | $22,940.77 | $22,940.77 |
| WILLIAM F. CLAIR ESQ. | 3991-000 | NA | $33,772.50 | $33,772.50 | $33,772.50 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| WILLIAM F. CLAIR ESQ. | 3992-000 | NA | $303.38 | $303.38 | $303.38 |
| YAIR BENDDORY | 2820-000 | NA | $496.75 | $496.75 | $496.75 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | NA | $3,909,978.97 | $3,909,978.97 | $3,672,663.02 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| FORMAN HOLT ELIADES & RAVIN LLC | 6110-000 | NA | $587,354.44 | $587,354.44 | $492,600.00 |
| BROADSPIRE SERVICES INC | 6700-000 | NA | $832,873.00 | $0.00 | $0.00 |
| CHARLES M FORMAN CHAPTER 11 | 6101-000 | NA | $267,063.66 | $267,063.66 | $97,083.66 |
| CHARLES M FORMAN CHAPTER 11 | 6102-000 | NA | $423.00 | $423.00 | $423.00 |
| FORMAN HOLT ELIADES & RAVIN LLC | 6120-000 | NA | $11,135.70 | $11,135.70 | $11,135.70 |
| BEDERSON & COMPANY | 6410-000 | NA | $103,000.00 | $103,000.00 | $103,000.00 |
| BEDERSON & COMPANY | 6420-000 | NA | $1,705.66 | $1,705.66 | $1,705.66 |
| BROADSPIRE SERVICES, INC. | 6700-000 | NA | $100,000.00 | $100,000.00 | $100,000.00 |
| JONES VARGAS PA | 6700-000 | NA | $2,819.00 | $2,819.00 | $2,819.00 |
| JONES VARGAS PA | 6710-000 | NA | $21.15 | $21.15 | $21.15 |
| TOTAL PRIOR CHAPTER ADMIN FEES AND CHARGES | | NA | $1,906,395.61 | $1,073,522.61 | $808,788.17 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BANK OF AMERICA | 5300-000 | NA | $99,709.90 | $99,709.90 | $99,709.90 |
| | JAMES KEITH ANDERSON - 424 | 5700-000 | NA | $690.00 | $690.00 | $690.00 |
| | LAUDERDALE LIQUOR STORE - 102 | 5300-000 | NA | $589.74 | $589.74 | $589.74 |
| | NEW JERSEY DEPARTMENT OF | 5300-000 | NA | $181.81 | $181.81 | $181.81 |
| | PHILLIP S. STENGER, RECEIVER | 5800-000 | NA | $2,000,000.00 | $2,000,000.00 | $2,000,000.00 |
| | REGISTRY - US BANKRUPTCY | 5300-000 | NA | $58,289.17 | $58,289.17 | $58,289.17 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | REGISTRY - US BANKRUTPCY | 5800-001 | NA | $1,659.44 | $1,659.44 | $1,659.44 |
| | STATE OF NEW JERSEY NJ-927 | 5300-000 | NA | $66.60 | $66.60 | $66.60 |
| | UNITED STATES TREASURY | 5300-000 | NA | $1,073.60 | $1,073.60 | $1,073.60 |
| | UNITED STATES TREASURY | 5300-000 | NA | $31.96 | $31.96 | $31.96 |
| 000001-B | COLIN DOWDS | 5300-000 | NA | $4,925.00 | $4,925.00 | $4,422.89 |
| 000002 | SCOTT MCCULLOCH | 5300-000 | NA | $4,925.00 | $1,912.54 | $1,717.55 |
| 000007-B | PENNSYLVANIA DEPT OF | 5800-000 | NA | $152,010.81 | $0.00 | $0.00 |
| 000008 | MARYLAND DEPT. OF LABOR, | 5800-000 | NA | $3,450.57 | $0.00 | $0.00 |
| 000009 | MARYLAND DEPT OF LABOR LIC & | 5800-000 | NA | $2,682.00 | $0.00 | $0.00 |
| 000010 | MARYLAND DEPT OF LABOR LIC & | 5800-000 | NA | $860.93 | $0.00 | $0.00 |
| 000011-A | MARYLAND DEPT OF LABOR, | 5800-000 | NA | $391.00 | $738.98 | $65.74 |
| 000012 | MARYLAND DEPT OF LABOR, | 5800-000 | NA | $25,598.54 | $0.00 | $0.00 |
| 000016-A | TAMMY J. KROUSE | 5300-000 | NA | $22,733.67 | $4,925.00 | $4,509.74 |
| 000021-B | MARCY L TSCHIDA | 5300-000 | NA | $2,760.00 | $960.00 | $886.56 |
| 000022-A | JERRI T WISE | 5300-000 | NA | $3,530.76 | $1,730.76 | $1,598.35 |
| 000028 | SELA INVESTMENTS LTD LLP | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| 000031-B | STATE OF MARYLAND CENTRAL | 5800-000 | NA | $500.00 | $500.00 | $44.48 |
| 000046 | KAREN C PEREIRA | 5300-000 | NA | $4,337.60 | $4,337.60 | $3,895.39 |
| 000049 | MOZO, AMANDA | 5300-000 | NA | $2,000.00 | $2,000.00 | $0.00 |
| 000050 | TRACEY ALBANKIS | 5300-000 | NA | $5,964.00 | $0.00 | $0.00 |
| 000051-A | OHIO BUREAU OF WORKERS | 5800-000 | NA | $1,639.87 | $1,381.81 | $122.92 |
| 000053 | TEXAS WORKFORCE COMMISSION | 5800-000 | NA | $484.14 | $0.00 | $0.00 |
| 000054 | STATE OF NEW JERSEY | 5800-000 | NA | $154,722.70 | $154,722.70 | $13,763.52 |
| 000055 | STATE OF NEW JERSEY | 5800-000 | NA | $1,000.00 | $0.00 | $0.00 |
| 000056 | STATE OF NEW JERSEY | 5800-000 | NA | $4,000.00 | $0.00 | $0.00 |
| 000057 | STATE OF NEW JERSEY | 5800-000 | NA | $5,000.00 | $0.00 | $0.00 |
| 000058-A | STATE OF MARYLAND | 5800-000 | NA | $11,161.00 | $11,161.00 | $992.84 |
| 000059-B | STATE OF MARYLAND | 5800-000 | NA | $1,531.88 | $0.00 | $0.00 |
| 000060 | VIQUES, ANA ROSA | 5300-000 | NA | $104.42 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000061 | STATE OF NY DEPT OF LABOR | 5800-000 | NA | $2,440.53 | $2,440.53 | $217.10 |
| 000066-A | SAM, RIJU | 5300-000 | NA | $200.00 | $0.00 | $0.00 |
| 000069-A | WILLIAMS, DEIDRA | 5300-000 | NA | $300.00 | $0.00 | $0.00 |
| 000071-A | VERGARA, ROSA | 5300-000 | NA | $272.33 | $0.00 | $0.00 |
| 000073 | PANUSKY, PAUL | 5300-000 | NA | $1,400.00 | $0.00 | $0.00 |
| 000076-A | AGUILAR, MAURILIO | 5300-000 | NA | $95.77 | $95.77 | $0.00 |
| 000077-B | RODRIGUEZ, GILBERTO | 5300-000 | NA | $741.10 | $746.10 | $680.81 |
| 000079 | RAMOS JR, FELIX | 5300-000 | NA | $830.00 | $830.00 | $740.36 |
| 000084-B | CLINTON, V. NANCY | 5300-000 | NA | $66.00 | $0.00 | $0.00 |
| 000091-A | TURLEY, JEROME | 5300-000 | NA | $2,500.00 | $0.00 | $0.00 |
| 000092 | THOMAS, DERRICK | 5300-000 | NA | $1,050.00 | $1,050.00 | $969.67 |
| 000099-B | BRIONES, MARLENE | 5300-000 | NA | $200.00 | $0.00 | $0.00 |
| 000104-A | URIBE, ORLANDO | 5300-000 | NA | $246.15 | $246.15 | $0.00 |
| 000105-A | ATLANTIC SERVICE | 5200-000 | NA | $435.66 | $0.00 | $0.00 |
| 000106 | STATE BOARD OF EQUALIZATION | 5800-000 | NA | $11,184.24 | $11,184.24 | $994.91 |
| 000108 | HANACARE REHAB SERVICES | 5200-000 | NA | $1,349.00 | $0.00 | $0.00 |
| 000109-A | UTAH STATE TAX COMMISSION | 5800-000 | NA | $3,540.00 | $1,300.00 | $115.64 |
| 000110 | RODRIGUEZ ESPINAL, JOSE J | 5300-000 | NA | $3,517.03 | $0.00 | $0.00 |
| 000111 | ROBIN HARRISON | 5300-000 | NA | $2,338.41 | $0.00 | $0.00 |
| 000112-A | PABRINKIS LYNNE | 5300-000 | NA | $832.00 | $0.00 | $0.00 |
| 000113 | RODRIGUEZ, CAROL | 5200-000 | NA | $0.00 | $0.00 | $0.00 |
| 000115-A | HARDY, CHARLIE | 5300-000 | NA | $420.00 | $0.00 | $0.00 |
| 000116 | PATEL, SANDEEP | 5300-000 | NA | $2,510.00 | $0.00 | $0.00 |
| 000119-B | DE LA CRUZ, ERIN | 5300-000 | NA | $4,719.69 | $0.00 | $0.00 |
| 000125 | TORRES, CARMEN E | 5300-000 | NA | $258.84 | $258.84 | $230.88 |
| 000126-A | BLOEM, RANDALL | 5300-000 | NA | $660.00 | $0.00 | $0.00 |
| 000129-B | MERRILYN H GALANTE | 5300-000 | NA | $3,162.81 | $3,162.81 | $2,885.61 |
| 000132-B | PEGNATO & PEGNATO BUILDING | 5800-000 | NA | $60,414.48 | $0.00 | $0.00 |
| 000133-A | PATRICIA L JARRETT | 5300-000 | NA | $4,965.85 | $2,888.89 | $2,667.89 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000135-B | BRIONES, MARLENE | 5300-000 | NA | $200.00 | $0.00 | $0.00 |
| 000136 | SCUDIERI SR, RAYMOND J | 5300-000 | NA | $0.00 | $1,766.50 | $1,586.41 |
| 000137-A | CASWELL JR, HARRY | 5300-000 | NA | $178.34 | $0.00 | $0.00 |
| 000139 | WOJCIECHOWSKI, WILLIAM J | 5300-000 | NA | $144.00 | $0.00 | $0.00 |
| 000143 | LEWEY, GREGG | 5300-000 | NA | $320.00 | $0.00 | $0.00 |
| 000145-C | CORONADO, ELSA P. | 5300-000 | NA | $0.00 | $327.76 | $0.00 |
| 000148-B | GUZMAN, OSCAR | 5600-000 | NA | $4,000.00 | $0.00 | $0.00 |
| 000150-A | AGUILA RAM, ROBERTO | 5300-000 | NA | $1,080.00 | $0.00 | $0.00 |
| 000151 | YOUNG, BARBARA | 5300-000 | NA | $0.00 | $0.00 | $0.00 |
| 000152 | GATTIS, CRYSTAL | 5300-000 | NA | $0.00 | $0.00 | $0.00 |
| 000157-B | RUVALCABA, JOSE | 5300-000 | NA | $500.00 | $0.00 | $0.00 |
| 000162 | FICHTNER, LAURIE R | 5300-000 | NA | $481.36 | $481.36 | $429.37 |
| 000164 | WILLIAMS, DENISE | 5300-000 | NA | $0.00 | $0.00 | $0.00 |
| 000165 | CAPALDO, MICHELE | 5300-000 | NA | $1,600.00 | $1,600.00 | $1,469.60 |
| 000166-A | CHAROWSKY, RICHARD   M | 5300-000 | NA | $5,000.00 | $0.00 | $0.00 |
| 000167 | JEFFREY L FIELDS | 5300-000 | NA | $2,400.00 | $0.00 | $0.00 |
| 000168 | WHITE, VALERY | 5300-000 | NA | $0.00 | $0.00 | $0.00 |
| 000169-B | CERRA JR., WILLIAM J. | 5300-000 | NA | $0.00 | $580.00 | $517.36 |
| 000172-A | COGDELL, DARYLL | 5300-000 | NA | $40.00 | $0.00 | $0.00 |
| 000176-A | NYS DEPT OF LABOR | 5800-000 | NA | $0.00 | $28,793.62 | $2,561.37 |
| 000177 | STATE OF NEW JERSEY | 5800-000 | NA | $15,708.79 | $0.00 | $0.00 |
| 000178-A | STATE OF MISSOURI | 5800-000 | NA | $688.57 | $0.00 | $0.00 |
| 000179 | STATE OF MISSOURI | 5800-000 | NA | $5,911.06 | $0.00 | $0.00 |
| 000180-A | STATE OF MISSOURI | 5800-000 | NA | $3,619.19 | $0.00 | $0.00 |
| 000181-B | STATE OF WISCONSIN | 5800-000 | NA | $4,950.00 | $0.00 | $0.00 |
| 000182-A | STATE OF WISCONSIN | 5800-000 | NA | $9,460.50 | $0.00 | $0.00 |
| 000183-B | STATE OF WISCONSIN | 5800-000 | NA | $5,243.19 | $0.00 | $0.00 |
| 000185-B | SERRANO, CLARIBEL | 5300-000 | NA | $0.00 | $243.40 | $0.00 |
| 000186 | FORD, OLIVER | 5300-000 | NA | $1,275.00 | $1,275.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000187 | RUIZ, MARIA | 5300-000 | NA | $309.00 | $309.00 | $0.00 |
| 000189-B | MARTINEZ, JOSE | 5300-000 | NA | $220.12 | $220.12 | $0.00 |
| 000191 | STATE OF HAWAII - DEPT OF | 5800-000 | NA | $1,723.14 | $1,723.14 | $153.28 |
| 000192 | STATE OF HAWAII, DEPT OF | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| 000193 | STATE OF IOWA | 5800-000 | NA | $891.16 | $0.00 | $0.00 |
| 000194 | BARRON, MATILDE | 5300-000 | NA | $398.68 | $398.68 | $356.22 |
| 000195 | BOYD JR, PAUL L | 5300-000 | NA | $211.59 | $211.59 | $0.00 |
| 000196-B | PEREZ, EPIGMENIO | 5300-000 | NA | $0.00 | $684.00 | $624.15 |
| 000197-B | LOZANO, DAMARI | 5300-000 | NA | $0.00 | $216.83 | $0.00 |
| 000203 | CALDERON, DEBBIE | 5300-000 | NA | $0.00 | $0.00 | $0.00 |
| 000208-C | SANDERS, LAMONT | 5300-000 | NA | $384.00 | $0.00 | $0.00 |
| 000209 | DAVIS, SHARICA | 5300-000 | NA | $0.00 | $0.00 | $0.00 |
| 000210-A | KELLOUGH, REGINALD | 5300-000 | NA | $2,500.00 | $0.00 | $0.00 |
| 000214-B | GEIGER, LEO V | 5300-000 | NA | $720.00 | $0.00 | $0.00 |
| 000218 | YOUNG, YOLANDA | 5300-000 | NA | $0.00 | $0.00 | $0.00 |
| 000219-B | ALEXANDER, GABRIEL | 5300-000 | NA | $800.00 | $0.00 | $0.00 |
| 000220 | CALDERON, HAROLD | 5300-000 | NA | $0.00 | $0.00 | $0.00 |
| 000221 | GARCIA, MARILYN | 5300-000 | NA | $0.00 | $0.00 | $0.00 |
| 000223-B | JESSICA M ZAYAS | 5300-000 | NA | $1,855.52 | $1,855.52 | $1,666.35 |
| 000226-B | MASSACHUSETTS DEPT OF | 5800-000 | NA | $12,847.36 | $0.00 | $0.00 |
| 000227-A | MASSACHUSETTS DEPT OF | 5800-000 | NA | $502.44 | $0.00 | $0.00 |
| 000228-B | MASSACHUSETTS DEPT OF | 5800-000 | NA | $3,011.37 | $0.00 | $0.00 |
| 000230-B | SKELTON, RICHARD | 5300-000 | NA | $1,118.26 | $0.00 | $0.00 |
| 000233 | SANCHEZ, AMERICA | 5300-000 | NA | $107.03 | $0.00 | $0.00 |
| 000234 | RODRIGUEZ, ESPERANZA | 5300-000 | NA | $452.12 | $452.12 | $0.00 |
| 000237-B | BONHAM, BRIAN | 5300-000 | NA | $271.12 | $0.00 | $0.00 |
| 000240 | SALVATIERRA, SALVADOR JR. | 5300-000 | NA | $0.00 | $0.00 | $0.00 |
| 000248 | SHENEBERGER, GARRY | 5300-000 | NA | $494.00 | $494.00 | $440.64 |
| 000251-A | PHILLIPS, JUSTIN | 5300-000 | NA | $225.00 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000257 | STATE OF HAWAII, DEPT OF | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| 000262 | FOK, HENRY | 5300-000 | NA | $917.96 | $0.00 | $0.00 |
| 000264 | A AND F TRAILER MFG INC | 5300-000 | NA | $618.73 | $0.00 | $0.00 |
| 000266-B | SANGHAVI, KRISHANG | 5300-000 | NA | $648.60 | $0.00 | $0.00 |
| 000270 | MARTINEZ, SALVADOR | 5300-000 | NA | $5,280.00 | $0.00 | $0.00 |
| 000271-A | TRANSPORTATION, T & M | 5200-000 | NA | $3,850.00 | $0.00 | $0.00 |
| 000272 | JIMENEZ, ANA ROSA | 5300-000 | NA | $272.66 | $272.66 | $244.87 |
| 000280-B | CAPITAL CLEANING | 5200-000 | NA | $17,659.75 | $0.00 | $0.00 |
| 000285-C | INDIANA DEPT OF REVENUE | 5800-000 | NA | $1,403.18 | $0.00 | $0.00 |
| 000286-A | WSA SECURITY INC | 5200-000 | NA | $3,500.01 | $0.00 | $0.00 |
| 000288 | BALL, ROLANDO | 5300-000 | NA | $852.13 | $852.13 | $786.94 |
| 000290 | A AND F TRAILER MFG INC | 5200-000 | NA | $615.85 | $0.00 | $0.00 |
| 000296-C | CECILIA DE LA ROSA | 5300-000 | NA | $159.83 | $159.83 | $143.53 |
| 000297-A | JOHN C CRICK MD | 5200-000 | NA | $5,303.00 | $0.00 | $0.00 |
| 000298-B | JOHN C CRICK MD | 5200-000 | NA | $1,300.00 | $0.00 | $0.00 |
| 000300-A | OKLAHOMA TAX COMMISSION | 5800-000 | NA | $1,061.07 | $1,061.07 | $94.39 |
| 000301-B | OKLAHOMA TAX COMMISSION | 5800-000 | NA | $113.22 | $0.00 | $0.00 |
| 000302-A | OKLAHOMA TAX COMMISSION | 5800-000 | NA | $5,113.42 | $5,113.42 | $0.00 |
| 000315-B | SHEIN, U | 5300-000 | NA | $1,500.00 | $0.00 | $0.00 |
| 000325-B | INDIANA DEPT OF REVENUE | 5800-000 | NA | $1,774.30 | $0.00 | $0.00 |
| 000326 | COMMONWEALTH OF KY | 5800-000 | NA | $872.99 | $0.00 | $0.00 |
| 000327-A | LOUISIANA DEPT OF REVENUE | 5800-000 | NA | $3,040.46 | $0.00 | $0.00 |
| 000328-B | LOUISIANA DEPT OF REVENUE | 5800-000 | NA | $443.74 | $443.74 | $39.47 |
| 000329-A | STATE OF LOUISIANA | 5800-000 | NA | $1,546.67 | $783.01 | $69.65 |
| 000330-B | STATE OF LOUISIANA | 5800-000 | NA | $3,423.13 | $191.52 | $17.04 |
| 000331-A | STATE OF LOUISIANA | 5800-000 | NA | $302.71 | $202.71 | $18.03 |
| 000332 | LOUISIANA DEPT OF REVENUE | 5800-000 | NA | $800.00 | $0.00 | $0.00 |
| 000333-A | STATE OF OREGON | 5800-000 | NA | $287.07 | $0.00 | $0.00 |
| 000337-B | PEREZ, MARIA | 5300-000 | NA | $0.00 | $256.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000339 | WASHINGTON, GARRY | 5300-000 | NA | $1,620.00 | $0.00 | $0.00 |
| 000341 | ROSA, REINALDO | 5300-000 | NA | $198.00 | $198.00 | $0.00 |
| 000343-B | MILLS, AUDLEY D | 5300-000 | NA | $1,205.10 | $801.57 | $0.00 |
| 000344 | MARTINEZ, JENRY | 5300-000 | NA | $432.72 | $432.72 | $0.00 |
| 000345 | LORES, EMMA | 5300-000 | NA | $412.72 | $412.72 | $0.00 |
| 000346-A | MATTHEWS, RACHEL | 5300-000 | NA | $2,428.80 | $0.00 | $0.00 |
| 000347-B | MORALES, LILIA LORENA | 5300-000 | NA | $221.36 | $221.36 | $0.00 |
| 000350 | HUERECA, HUGO | 5300-000 | NA | $404.70 | $404.70 | $369.29 |
| 000351 | CHAPMAN, DARRYL | 5300-000 | NA | $1,220.00 | $0.00 | $0.00 |
| 000354 | LOPEZ, ASTRID | 5300-000 | NA | $1,020.90 | $1,020.90 | $0.00 |
| 000358 | NEWSON, SIDNEY | 5300-000 | NA | $4.16 | $0.00 | $0.00 |
| 000360 | KNELLER, SHERRY ANN | 5300-000 | NA | $372.71 | $372.71 | $332.46 |
| 000361-B | GAMBOA, LIZ YADIRA | 5300-000 | NA | $0.00 | $221.36 | $0.00 |
| 000362-B | MORALES, IRMA | 5300-000 | NA | $0.00 | $221.36 | $0.00 |
| 000366-A | KDR INC | 5200-000 | NA | $2,134.97 | $0.00 | $0.00 |
| 000367 | GONZALEZ, GISELA | 5300-000 | NA | $516.16 | $0.00 | $0.00 |
| 000368 | POBLANO, RICARDO | 5300-000 | NA | $0.00 | $444.16 | $0.00 |
| 000369 | JEFFRIES, MARY | 5300-000 | NA | $1,048.14 | $1,048.14 | $967.96 |
| 000370 | PATEL, SHIVENDRA | 5300-000 | NA | $0.00 | $0.00 | $0.00 |
| 000373 | CORTES, JUAN | 5300-000 | NA | $676.43 | $676.43 | $0.00 |
| 000374-A | SALAS, MANUEL | 5300-000 | NA | $575.00 | $0.00 | $0.00 |
| 000375-A | FERREIRA, SILVIA | 5300-000 | NA | $688.00 | $438.96 | $390.46 |
| 000377-B | RODRIGUEZ, AMARIS I | 5300-000 | NA | $230.99 | $0.00 | $0.00 |
| 000379 | CARBAJAL, MARIA | 5300-000 | NA | $0.00 | $244.15 | $0.00 |
| 000382-A | MONICA H LAZORCHAK | 5300-000 | NA | $2,313.34 | $1,576.95 | $1,416.18 |
| 000384 | MARY EVANS | 5300-000 | NA | $1,128.00 | $1,128.00 | $1,013.00 |
| 000385 | HELAINE GUERINO | 5300-000 | NA | $5,515.00 | $0.00 | $0.00 |
| 000386 | DENISE ARMAND | 5300-000 | NA | $4,087.01 | $0.00 | $0.00 |
| 000387-A | SONIA LOPEZ SIMPSON | 5300-000 | NA | $0.00 | $4,925.00 | $4,422.89 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000388 | FRANCISCA NAZARIO | 5300-000 | NA | $0.00 | $0.00 | $0.00 |
| 000389 | MELISSA RUSSITANO | 5300-000 | NA | $120.00 | $120.00 | $107.77 |
| 000390-A | VANESSA BENECIUK | 5300-000 | NA | $0.00 | $1,872.00 | $1,681.15 |
| 000391 | SUSAN L. SCRUDATO | 5300-000 | NA | $2,537.92 | $2,537.92 | $2,279.17 |
| 000393-A | PHILIP LEMBO | 5300-000 | NA | $4,925.00 | $4,925.00 | $4,494.06 |
| 000394-A | JENNIFER DENMEAD | 5300-000 | NA | $4,925.00 | $4,925.00 | $4,494.06 |
| 000395-A | JEFFREY WINDERS | 5300-000 | NA | $4,925.00 | $4,925.00 | $4,518.24 |
| 000396-A | MUNIR A RIZWANI | 5300-000 | NA | $1,512.00 | $887.05 | $796.61 |
| 000398 | KRIS KAMATH | 5300-000 | NA | $3,714.31 | $0.00 | $0.00 |
| 000399-B | ANDREA WEBB | 5300-000 | NA | $27,000.00 | $0.00 | $0.00 |
| 000400-B | ROSALINA G ANTAO | 5300-000 | NA | $5,662.96 | $0.00 | $0.00 |
| 000402 | DULAL PAL | 5300-000 | NA | $3,391.00 | $3,391.00 | $3,114.63 |
| 000403 | ANDREW J. BOLAND | 5300-000 | NA | $3,580.82 | $3,580.82 | $3,215.76 |
| 000404 | MIGDALIA VEGA | 5300-000 | NA | $1,160.00 | $1,160.00 | $1,067.78 |
| 000405 | TENNESSEE DEPARTMENT OF | 5800-000 | NA | $1,242.38 | $0.00 | $0.00 |
| 000413 | XIOMARA CEBALLOS | 5300-000 | NA | $2,664.00 | $0.00 | $0.00 |
| 000415-A | DEPT OF TREASURY-IRS | 5800-000 | NA | $2,095,946.03 | $1,728,339.95 | $153,746.33 |
| 000416-B | PENNSYLVANIA DEPT OF | 5800-000 | NA | $312,665.76 | $75,993.78 | $6,760.11 |
| 000418-A | ANNE RUSH | 5300-000 | NA | $5,304.00 | $2,652.00 | $2,381.64 |
| 000419 | RICARDO ELIZAONDO | 5300-000 | NA | $223.08 | $223.08 | $203.57 |
| 000420 | CAROLYN HIGGERSON | 5300-000 | NA | $3,173.28 | $2,375.57 | $2,167.70 |
| 000421 | KATHERINE HEMINGWAY | 5400-000 | NA | $264.25 | $264.25 | $264.25 |
| 000422-A | PAUL MARION | 5300-000 | NA | $29,228.86 | $4,625.06 | $4,125.56 |
| 000423-A | HERNANDO SOTO | 5300-000 | NA | $0.00 | $426.92 | $383.40 |
| 000425-B | MARIBEL FELICIANO | 5300-000 | NA | $0.00 | $1,260.00 | $1,123.92 |
| 000426 | SELECT PERSONNEL SERVICES | 5300-000 | NA | $2,230.47 | $0.00 | $0.00 |
| 000427 | LORI-BETH WILLIAMS | 5300-000 | NA | $0.00 | $173.29 | $159.17 |
| 000429-A | MARGARET J HANCOCK | 5300-000 | NA | $6,715.86 | $4,925.00 | $4,548.24 |
| 000430 | ALAN MARTINEZ | 5300-000 | NA | $1,646.59 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000432-B | JESUS COLON | 5300-000 | NA | $4,925.00 | $4,925.00 | $4,422.89 |
| 000433 | GARDEN STATE CHECK CASHING | 5300-000 | NA | $2,768.38 | $2,768.38 | $2,768.38 |
| 000435-A | THADDEUS KUCHARYK | 5300-000 | NA | $7,100.00 | $4,925.00 | $4,422.89 |
| 000437-A | JOHN SHERWOOD | 5300-000 | NA | $1,233.49 | $0.00 | $0.00 |
| 000439-A | GLADYS GALARZA | 5300-000 | NA | $20.00 | $20.00 | $0.00 |
| 000440 | ALFREDO ALCALA | 5300-000 | NA | $329.79 | $329.79 | $300.93 |
| 000441 | ROSALINO ADAME | 5300-000 | NA | $356.37 | $356.37 | $325.19 |
| 000444-A | CARRIE PORVAZNIK | 5300-000 | NA | $3,604.00 | $2,161.00 | $1,927.62 |
| 000447 | KATHY A. CUSTER | 5300-000 | NA | $649.21 | $649.21 | $583.02 |
| 000452 | HIPOLITO RAMIREZ | 5300-000 | NA | $331.02 | $0.00 | $0.00 |
| 000453 | OSCAR PEREZ | 5300-000 | NA | $343.67 | $343.67 | $0.00 |
| 000454 | JUAN PERALTA | 5300-000 | NA | $213.74 | $213.74 | $195.04 |
| 000455 | JUAN MANUEL PAZ | 5300-000 | NA | $351.00 | $351.00 | $0.00 |
| 000456 | ALFONSO ORTIZ | 5300-000 | NA | $392.61 | $0.00 | $0.00 |
| 000457 | ALEJO OROSCO | 5300-000 | NA | $232.44 | $232.44 | $212.10 |
| 000458-A | SERGIO OREJEL | 5300-000 | NA | $252.13 | $242.13 | $220.95 |
| 000459 | JOSE OREJEL | 5300-000 | NA | $330.25 | $330.25 | $301.35 |
| 000460 | MARTIN MENDOZA | 5300-000 | NA | $246.15 | $246.15 | $224.61 |
| 000461-A | JORGE MAGANA | 5300-000 | NA | $664.27 | $659.27 | $601.59 |
| 000462 | ALBERTO LUNA | 5300-000 | NA | $233.40 | $233.40 | $0.00 |
| 000463 | MAURO LOPEZ | 5300-000 | NA | $508.04 | $508.04 | $463.58 |
| 000464 | ARTURO LOPEZ | 5300-000 | NA | $376.35 | $376.35 | $343.42 |
| 000465 | JAVIER HERNANDEZ | 5300-000 | NA | $196.93 | $196.93 | $0.00 |
| 000466 | DANIEL GARCIA | 5300-000 | NA | $453.93 | $453.93 | $0.00 |
| 000467 | JOSE GODINEZ | 5300-000 | NA | $393.78 | $0.00 | $0.00 |
| 000468 | JOSE SANCHEZ CRUZ | 5300-000 | NA | $376.89 | $376.89 | $0.00 |
| 000469 | JOSE CRUZ | 5300-000 | NA | $337.11 | $337.11 | $0.00 |
| 000470 | ENRIQUE COLIN | 5300-000 | NA | $411.47 | $0.00 | $0.00 |
| 000471 | SALVADOR CHAVEZ | 5300-000 | NA | $376.81 | $376.81 | $343.85 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000472 | CARMELO CARDENAS | 5300-000 | NA | $345.53 | $345.53 | $315.30 |
| 000473 | GABRIEL ARENIVAR | 5300-000 | NA | $216.95 | $216.95 | $197.96 |
| 000474 | JOSE ARANDA | 5300-000 | NA | $434.81 | $434.81 | $0.00 |
| 000475 | ANDRES ARANDA | 5300-000 | NA | $713.74 | $713.74 | $0.00 |
| 000478-A | ROBERT SEAMAN | 5300-000 | NA | $14,961.74 | $2,856.74 | $2,548.21 |
| 000481 | GENERAL ELECTRIC CAPITAL | 5200-000 | NA | $23,083.89 | $0.00 | $0.00 |
| 000484 | GENERAL ELECTRIC CAPITAL | 5200-000 | NA | $1,731.48 | $0.00 | $0.00 |
| 000493 | GENARO GONZALEZ APARICIA | 5300-000 | NA | $453.93 | $453.93 | $414.22 |
| 000494 | JIMENEZ, JORGE | 5300-000 | NA | $3,446.16 | $0.00 | $0.00 |
| 000495 | EUCARIO VELASQUEZ | 5300-000 | NA | $573.25 | $0.00 | $0.00 |
| 000496 | JOSE VARGAS | 5300-000 | NA | $639.94 | $639.94 | $0.00 |
| 000497 | ANTONIO TORRES | 5300-000 | NA | $319.97 | $0.00 | $0.00 |
| 000498 | JIARO SUAREZ | 5300-000 | NA | $358.04 | $358.04 | $326.71 |
| 000499 | ISRAEL VALLEJO SOSA | 5300-000 | NA | $420.35 | $420.35 | $383.57 |
| 000500 | HUMBERTO J SILVA | 5300-000 | NA | $1,372.26 | $1,372.26 | $0.00 |
| 000501 | ISAIAS SACRISTAN | 5300-000 | NA | $704.64 | $704.64 | $0.00 |
| 000502 | GILBERTO RODRIGUEZ | 5300-000 | NA | $746.10 | $0.00 | $0.00 |
| 000503 | FLORENCIO RIVERA | 5300-000 | NA | $356.87 | $0.00 | $0.00 |
| 000504 | OSCAR RAMIREZ | 5300-000 | NA | $394.48 | $394.48 | $0.00 |
| 000508 | COMMONWEALTH OF KY | 5800-000 | NA | $872.99 | $0.00 | $0.00 |
| 000509-B | STATE OF NEW JERSEY | 5800-000 | NA | $0.00 | $12,774.84 | $1,136.40 |
| 000510 | STATE OF NEW YORK - DEPT OF | 5800-000 | NA | $52,312.90 | $0.00 | $0.00 |
| 000511-A | NYS DEPT OF TAXATION & | 5800-000 | NA | $17,897.32 | $0.00 | $0.00 |
| 000512-A | GEOFFREY M STILES, MD | 5200-000 | NA | $1,476.00 | $0.00 | $0.00 |
| 000513 | JUAN RAMIREZ | 5300-000 | NA | $148.07 | $148.07 | $132.97 |
| 000514-B | SHANA K THOM | 5300-000 | NA | $5,301.80 | $4,925.00 | $4,494.06 |
| 000519 | TENNESSEE DEPARTMENT OF | 5800-000 | NA | $1,742.38 | $0.00 | $0.00 |
| 000520 | KENNETH P. OLIVA | 5300-000 | NA | $6,498.83 | $0.00 | $0.00 |
| 000521 | KENNETH P OLIVA | 5300-000 | NA | $6,498.83 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000522-A | JAY J. BROWN | 5300-000 | NA | $0.00 | $1,794.87 | $1,611.88 |
| 000523 | ISIDRO SAMIA | 5300-000 | NA | $1,222.00 | $1,222.00 | $1,097.42 |
| 000524 | GALINA TILIPMAN | 5300-000 | NA | $8,228.80 | $0.00 | $0.00 |
| 000525-A | SADITH ZAVALA | 5300-000 | NA | $800.00 | $0.00 | $0.00 |
| 000529 | EUGENIA GUTIERREZ | 5300-000 | NA | $31.49 | $31.49 | $0.00 |
| 000532-A | DEANNA K. BENNINGER | 5300-000 | NA | $3,267.28 | $3,267.28 | $0.00 |
| 000533 | REINALDO RODRIGUEZ | 5300-000 | NA | $1,440.00 | $1,440.00 | $0.00 |
| 000534 | KATHERINE HEMINGWAY | 5300-000 | NA | $1,748.00 | $1,748.00 | $1,212.23 |
| 000535-A | HEUBERT RIVERA | 5300-000 | NA | $0.00 | $1,828.00 | $1,679.01 |
| 000536 | BETH WILKLOW | 5300-000 | NA | $1,932.00 | $1,932.00 | $1,774.55 |
| 000537 | ANDREA MURRAY | 5300-000 | NA | $4,176.80 | $4,176.80 | $3,836.40 |
| 000538 | VISHAKHA KAMATH | 5300-000 | NA | $1,287.00 | $1,287.00 | $1,155.79 |
| 000539-A | DIANA ROBY | 5300-000 | NA | $2,884.00 | $2,884.00 | $2,589.97 |
| 000540 | SHPITAL, ALEXANDRA | 5300-000 | NA | $1,747.20 | $1,747.20 | $1,569.08 |
| 000542-A | ANA TORRADO NGUYEN | 5300-000 | NA | $1,899.98 | $1,899.98 | $1,706.27 |
| 000543-A | ROCIO SCHULT | 5300-000 | NA | $0.00 | $1,760.00 | $0.00 |
| 000544 | LISA AVILES | 5300-000 | NA | $2,785.44 | $0.00 | $0.00 |
| 000545-B | VEYSMAN, MARINA | 5300-000 | NA | $3,334.88 | $0.00 | $0.00 |
| 000546 | JUDY DELIGNE-RAMOS | 5300-000 | NA | $3,998.64 | $0.00 | $0.00 |
| 000548-A | JAIME CERVANTES | 5300-000 | NA | $0.00 | $373.59 | $0.00 |
| 000550-B | CAROLYN SORGE | 5300-000 | NA | $2,500.00 | $0.00 | $0.00 |
| 000551-B | AIRPORT GATEWAY PLAZA, LLC | 5600-000 | NA | $2,225.00 | $0.00 | $0.00 |
| 000552-A | LAWRENCE J MACARO | 5300-000 | NA | $5,000.00 | $4,925.00 | $4,432.24 |
| 000553 | MONICA GARCIA | 5300-000 | NA | $4,524.00 | $4,524.00 | $4,128.15 |
| 000557-A | NYS DEPT OF TAXATION & | 5800-000 | NA | $17,897.32 | $0.00 | $0.00 |
| 000558-A | DEPT OF REVENUE, STATE OF | 5800-000 | NA | $287.07 | $287.07 | $25.54 |
| 000563-B | NYS DEPT OF TAXATION & | 5800-000 | NA | $7,799.02 | $0.00 | $0.00 |
| 000564-A | SHANA K THOM | 5300-000 | NA | $4,925.00 | $0.00 | $0.00 |
| 000566-A | DERYA CHURNEY | 5300-000 | NA | $1,040.00 | $1,040.00 | $933.97 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000567-A | PATEL, SANDEEP | 5300-000 | NA | $2,510.00 | $1,710.00 | $0.00 |
| 000568-A | GLADYS PEREZ | 5300-000 | NA | $0.00 | $456.00 | $409.52 |
| 000569-A | KRIS KAMATH | 5300-000 | NA | $3,714.31 | $2,794.31 | $2,509.43 |
| 000570 | LISA AVILES | 5300-000 | NA | $0.00 | $0.00 | $0.00 |
| 000571-B | VIRGINIA GONZALEZ | 5300-000 | NA | $0.00 | $403.78 | $362.70 |
| 000572-A | CAROLINA RAMIREZ | 5300-000 | NA | $0.00 | $411.78 | $369.79 |
| 000573-A | MILTON L. DELGADO | 5300-000 | NA | $0.00 | $1,788.88 | $1,595.68 |
| 000574-A | OHIO DEPT OF TAXATION | 5800-000 | NA | $540.80 | $540.80 | $48.11 |
| 000577-A | UNEMPLOYMENT INSURANCE | 5800-000 | NA | $1,271.56 | $1,206.56 | $107.33 |
| 000578-A | UNEMPLOYMENT INSURANCE | 5800-000 | NA | $577.32 | $552.32 | $49.13 |
| 000579-C | TORRES, ALICIA | 5300-000 | NA | $0.00 | $468.58 | $425.71 |
| 000580-C | CARTER, TONY | 5300-000 | NA | $1,351.00 | $0.00 | $0.00 |
| 000582-B | GUTIERREZ, ANTONIA | 5300-000 | NA | $0.00 | $246.15 | $0.00 |
| 000585 | NASH, YVETTE | 5300-000 | NA | $0.00 | $0.00 | $0.00 |
| 000586-B | CORTEZ, JESUS | 5300-000 | NA | $0.00 | $283.40 | $260.30 |
| 000591-A | MARTINEZ, ALAN MARCOS | 5300-000 | NA | $3,272.52 | $2,321.64 | $2,084.96 |
| 000592-A | KAUFMANN, JOSEPH | 5300-000 | NA | $421.08 | $0.00 | $0.00 |
| 000593-B | REOME, THOMAS W. | 5300-000 | NA | $0.00 | $145.52 | $0.00 |
| 000594 | REYES, DORIS N | 5300-000 | NA | $843.42 | $843.42 | $752.34 |
| 000596 | GARCIA, JOSE | 5300-000 | NA | $226.95 | $226.95 | $207.09 |
| 000597 | NARVAEZ, VIVIANA | 5300-000 | NA | $672.75 | $0.00 | $0.00 |
| 000598 | NARVAEZ, NELSON | 5300-000 | NA | $293.42 | $293.42 | $0.00 |
| 000599-A | TORRES-MARTINEZ, LUIS | 5300-000 | NA | $589.82 | $0.00 | $0.00 |
| 000600 | CABRERA, JUAN | 5300-000 | NA | $200.13 | $200.13 | $182.62 |
| 000601 | CARTER, GEORGIA | 5300-000 | NA | $1,662.60 | $0.00 | $0.00 |
| 000602 | LODOS, VIRGINIA | 5300-000 | NA | $126.95 | $126.95 | $114.01 |
| 000603-A | BONE, STEPHEN A. | 5300-000 | NA | $114.05 | $0.00 | $0.00 |
| 000605-B | AGRAWAL, JYOTI KUMAR | 5300-000 | NA | $4,762.00 | $4,762.00 | $4,276.53 |
| 000606 | ESQUERRA-BORRELL, AMILKAR L | 5300-000 | NA | $247.61 | $247.61 | $220.87 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000607-A | INDIANA DEPT OF REVENUE | 5800-000 | NA | $1,926.54 | $0.00 | $0.00 |
| 000608 | STATE OF MINNESOTA, DEPT OF | 5800-000 | NA | $41,056.44 | $41,056.44 | $3,652.22 |
| 000610 | FONT, PABLO | 5300-000 | NA | $330.00 | $330.00 | $0.00 |
| 000613-B | BLANDINO, MARCOS | 5300-000 | NA | $1,937.00 | $1,162.50 | $1,043.97 |
| 000619-B | ARVAY, MERRIT | 5300-000 | NA | $0.00 | $2,762.75 | $2,537.59 |
| 000620-B | RIVERA, WILFREDO | 5300-000 | NA | $267.82 | $590.32 | $0.00 |
| 000622-B | SANTOS, ANTONIO | 5300-000 | NA | $2,622.60 | $0.00 | $0.00 |
| 000625-A | CORTEZ, TAYDE | 5300-000 | NA | $0.00 | $204.38 | $0.00 |
| 000626-C | POLANCO-VALDEZ, ELSA | 5300-000 | NA | $82.40 | $0.00 | $0.00 |
| 000627 | CADILLO, LUIS E | 5300-000 | NA | $394.12 | $394.12 | $351.55 |
| 000632-B | MORGAN, DENNIS A | 5300-000 | NA | $656.10 | $0.00 | $0.00 |
| 000645-A | SMITH, TYRONE | 5300-000 | NA | $350.00 | $0.00 | $0.00 |
| 000646 | JUAREZ, ELIZABETH | 5300-000 | NA | $204.76 | $204.76 | $0.00 |
| 000653 | SANDRA L MCAULEY ESQ | 5200-000 | NA | $0.00 | $0.00 | $0.00 |
| 000656-B | FERNANDEZ, YULISSA | 5300-000 | NA | $0.00 | $160.06 | $143.75 |
| 000660-C | QUINTANA, MARICRUZ | 5300-000 | NA | $500.00 | $302.16 | $0.00 |
| 000662-B | GEORGIA DEPT OF LABOR | 5800-000 | NA | $0.00 | $1,112.19 | $98.94 |
| 000663 | GEORGIA DEPT OF LABOR | 5800-000 | NA | $10,873.47 | $789.57 | $70.24 |
| 000666-B | INDIANA DEPT OF STATE | 5800-000 | NA | $1,774.30 | $0.00 | $0.00 |
| 000667-A | INDIANA DEPT OF STATE | 5800-000 | NA | $1,774.30 | $0.00 | $0.00 |
| 000668-B | TAX ADMINISTRATOR - DIV OF | 5800-000 | NA | $804.67 | $804.67 | $71.58 |
| 000669 | MARINO, ANETTE M. | 5300-000 | NA | $511.12 | $511.12 | $459.00 |
| 000672-A | SUAREZ, FELIX | 5300-000 | NA | $480.00 | $0.00 | $0.00 |
| 000673-B | PATINO, EFREN | 5300-000 | NA | $810.00 | $0.00 | $0.00 |
| 000682-A | HURTADO, PEDRO | 5300-000 | NA | $1,600.00 | $0.00 | $0.00 |
| 000686-A | IRBY, CLEOPHAS | 5300-000 | NA | $2,300.00 | $0.00 | $0.00 |
| 000689-A | MANNING, HUBERT | 5300-000 | NA | $3,980.00 | $0.00 | $0.00 |
| 000690 | DORALKIS, ARIAS | 5300-000 | NA | $198.00 | $198.00 | $0.00 |
| 000693-B | AHERN, DANIEL | 5300-000 | NA | $1,288.00 | $1,288.00 | $849.10 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000699-B | TAX COMMISSIONER - STATE OF | 5800-000 | NA | $24,117.00 | $16,093.60 | $1,431.62 |
| 000703 | STATE OF LOUISIANA | 5800-000 | NA | $200.00 | $0.00 | $0.00 |
| 000704-B | NYS DEPT OF TAXATION & | 5800-000 | NA | $17,897.32 | $0.00 | $0.00 |
| 000705 | GARCIA, ALBA | 5300-000 | NA | $1,020.90 | $1,020.90 | $942.80 |
| 000706 | FRANCO, VICTOR | 5300-000 | NA | $1,328.00 | $1,328.00 | $1,226.40 |
| 000710-A | CASTILLO, FRANSISCO E. | 5300-000 | NA | $2,123.00 | $0.00 | $0.00 |
| 000712 | PRICE, MARTIN D. | 5300-000 | NA | $412.20 | $412.20 | $0.00 |
| 000717-B | BRUCE TANSEY | 5800-000 | NA | $3,124.71 | $0.00 | $0.00 |
| 000719-B | DEPT. OF LABOR & INDUSTRIAL | 5800-000 | NA | $622.67 | $0.00 | $0.00 |
| 000722-A | GINZBURG, DASHA | 5300-000 | NA | $3,328.00 | $3,328.00 | $3,056.76 |
| 000724 | ALVAREZ, MARIA | 5300-000 | NA | $0.00 | $277.00 | $248.75 |
| 000728-B | HUTCHINSON, ALBERT | 5300-000 | NA | $231.00 | $0.00 | $0.00 |
| 000729-A | PURISCH JONAS | 5300-000 | NA | $4,650.00 | $0.00 | $0.00 |
| 000731 | TAPIA, CARMEN | 5300-000 | NA | $233.18 | $233.18 | $207.99 |
| 000732 | TAPIA, MARIA | 5300-000 | NA | $233.18 | $233.18 | $207.99 |
| 000734-B | ABULL HAY MARIA | 5300-000 | NA | $506.50 | $255.24 | $0.00 |
| 000735 | THORSON, CHRISTOPHER | 5300-000 | NA | $270.82 | $0.00 | $0.00 |
| 000738-A | WORKERS COMPENSATION | 5800-000 | NA | $127.07 | $0.00 | $0.00 |
| 000741 | GARCIA, BERENICE | 5300-000 | NA | $197.44 | $197.44 | $180.17 |
| 000742-B | JOHNS, JONATHAN | 5300-000 | NA | $0.00 | $1,570.00 | $1,409.93 |
| 000744-A | VERMONT DEPT OF TAXES | 5800-000 | NA | $312.31 | $158.89 | $14.13 |
| 000745 | ESTEBAN, YEYLER | 5300-000 | NA | $610.00 | $216.83 | $0.00 |
| 000748 | GENERAL ELECTRIC CAPITAL CORP | 5200-000 | NA | $23,083.89 | $0.00 | $0.00 |
| 000749-A | GENERAL ELECTRIC CAPITAL CORP | 5200-000 | NA | $1,731.48 | $0.00 | $0.00 |
| 000750 | AGUIRRE, ISMAEL | 5300-000 | NA | $262.94 | $262.94 | $0.00 |
| 000751 | JOHNSON, HAROLD L. | 5300-000 | NA | $210.46 | $210.46 | $192.04 |
| 000752 | RICHARDSON, DELORIS | 5300-000 | NA | $201.33 | $201.33 | $0.00 |
| 000755-B | VARGAS, URSULA | 5300-000 | NA | $0.00 | $1,342.61 | $1,233.19 |
| 000757-C | WILLIAMS, DAMEON | 5300-000 | NA | $0.00 | $72.03 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000762 | SANTIAGO, JORGE | 5300-000 | NA | $0.00 | $202.24 | $0.00 |
| 000766-B | LUSK, GLEN T. | 5300-000 | NA | $2,600.00 | $0.00 | $0.00 |
| 000767 | MARTINEZ, AIDA | 5300-000 | NA | $800.00 | $800.00 | $0.00 |
| 000769-B | ZAYAS, ZULEIMA | 5300-000 | NA | $261.00 | $0.00 | $0.00 |
| 000770-A | ORR, PAUL | 5300-000 | NA | $50.48 | $0.00 | $0.00 |
| 000773-B | PACHECO-SANCHEZ, MARCUS | 5300-000 | NA | $1,920.00 | $1,920.00 | $1,712.64 |
| 000774-A | ARREDONDO, GUADALUPE | 5300-000 | NA | $138.53 | $0.00 | $0.00 |
| 000776-A | AMADOR, EMMA | 5300-000 | NA | $366.51 | $366.51 | $0.00 |
| 000778-C | BRACY, TIMOTHY | 5300-000 | NA | $500.00 | $0.00 | $0.00 |
| 000785-A | GATHRIGHT, JEREMAINE | 5300-000 | NA | $500.00 | $0.00 | $0.00 |
| 000786-B | MAZZARELLA, LINDA | 5800-000 | NA | $772.30 | $0.00 | $0.00 |
| 000787-A | TIRADO, WILLIAM | 5300-000 | NA | $1,500.00 | $0.00 | $0.00 |
| 000789-B | ABULL HAY, MARIA | 5300-000 | NA | $506.50 | $0.00 | $0.00 |
| 000791 | CALDERON, JOHN | 5300-000 | NA | $2,000.00 | $2,000.00 | $1,847.00 |
| 000792 | ELLIS, AURELIA | 5300-000 | NA | $272.63 | $272.63 | $248.78 |
| 000793 | HOLMES, ARNETTE | 5300-000 | NA | $400.00 | $400.00 | $0.00 |
| 000796-A | RAMIREZ, JULIO | 5300-000 | NA | $273.00 | $273.00 | $0.00 |
| 000797-A | JACKSON, OLIVIA | 5300-000 | NA | $500.00 | $0.00 | $0.00 |
| 000798 | BOUSY, MARIE A. | 5600-000 | NA | $234.00 | $0.00 | $0.00 |
| 000807 | EUCARIO VELASQUEZ | 5300-000 | NA | $573.25 | $0.00 | $0.00 |
| 000808 | JOSE VARGAS | 5300-000 | NA | $639.94 | $0.00 | $0.00 |
| 000809 | ANTONIO TORRES | 5300-000 | NA | $319.97 | $0.00 | $0.00 |
| 000810 | JIARO SUAREZ | 5300-000 | NA | $358.04 | $0.00 | $0.00 |
| 000811 | ISRAEL VALLEJO SOSA | 5300-000 | NA | $420.35 | $0.00 | $0.00 |
| 000812 | HUMBERTO J SILVA | 5300-000 | NA | $1,372.26 | $0.00 | $0.00 |
| 000813 | ISAIAS SACRISTAN | 5300-000 | NA | $704.64 | $0.00 | $0.00 |
| 000814 | GILBERTO RODRIGUEZ | 5300-000 | NA | $746.10 | $0.00 | $0.00 |
| 000815 | FLORENCIO RIVERA | 5300-000 | NA | $356.87 | $0.00 | $0.00 |
| 000816 | OSCAR RAMIREZ | 5300-000 | NA | $394.48 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000817 | HIPOLITO RAMIREZ | 5300-000 | NA | $331.02 | $0.00 | $0.00 |
| 000818 | OSCAR PEREZ | 5300-000 | NA | $343.67 | $0.00 | $0.00 |
| 000819 | JUAN PERALTA | 5300-000 | NA | $213.74 | $0.00 | $0.00 |
| 000820 | JUAN MANUEL PAZ | 5300-000 | NA | $351.00 | $0.00 | $0.00 |
| 000821 | ALFONSO ORTIZ | 5300-000 | NA | $392.61 | $0.00 | $0.00 |
| 000822 | ALEJO OROSCO | 5300-000 | NA | $232.44 | $0.00 | $0.00 |
| 000823 | SERGIO OREJEL | 5300-000 | NA | $252.13 | $0.00 | $0.00 |
| 000824 | JOSE OREJEL | 5300-000 | NA | $330.25 | $0.00 | $0.00 |
| 000825 | MARTIN MENDOZA | 5300-000 | NA | $246.15 | $0.00 | $0.00 |
| 000826 | JORGE MAGANA | 5300-000 | NA | $664.27 | $0.00 | $0.00 |
| 000827 | ALBERTO LUNA | 5300-000 | NA | $233.40 | $0.00 | $0.00 |
| 000828 | MAURO LOPEZ | 5300-000 | NA | $508.04 | $0.00 | $0.00 |
| 000829 | ARTURO LOPEZ | 5300-000 | NA | $376.35 | $0.00 | $0.00 |
| 000830 | JAVIER HERNANDEZ | 5300-000 | NA | $196.93 | $0.00 | $0.00 |
| 000831 | DANIEL GARCIA | 5300-000 | NA | $453.93 | $0.00 | $0.00 |
| 000832 | JOSE GODINEZ | 5300-000 | NA | $393.78 | $0.00 | $0.00 |
| 000833 | JOSE SANCHEZ CRUZ | 5300-000 | NA | $376.89 | $0.00 | $0.00 |
| 000834 | JOSE CRUZ | 5300-000 | NA | $337.11 | $0.00 | $0.00 |
| 000835 | ENRIQUE COLIN | 5300-000 | NA | $411.47 | $0.00 | $0.00 |
| 000836 | SALVADOR CHAVEZ | 5300-000 | NA | $376.81 | $0.00 | $0.00 |
| 000837 | CARMELO CARDENAS | 5300-000 | NA | $345.53 | $0.00 | $0.00 |
| 000838 | GABRIEL ARENIVAR | 5300-000 | NA | $216.95 | $0.00 | $0.00 |
| 000839 | JOSE ARANDA | 5300-000 | NA | $434.81 | $0.00 | $0.00 |
| 000840 | ANDRES ARANDA | 5300-000 | NA | $713.74 | $0.00 | $0.00 |
| 000841 | GENARO GONZALEZ APARICIA | 5300-000 | NA | $453.93 | $0.00 | $0.00 |
| 000842 | ALFREDO ALCALA | 5300-000 | NA | $329.79 | $0.00 | $0.00 |
| 000843 | EUCARIO VELASQUEZ | 5300-000 | NA | $573.25 | $0.00 | $0.00 |
| 000844 | JOSE VARGAS | 5300-000 | NA | $639.94 | $0.00 | $0.00 |
| 000845 | ANTONIO TORRES | 5300-000 | NA | $319.97 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000846 | JIARO SUAREZ | 5300-000 | NA | $358.04 | $0.00 | $0.00 |
| 000847 | ISRAEL VALLEJO SOSA | 5300-000 | NA | $420.35 | $0.00 | $0.00 |
| 000848 | HUMBERTO J SILVA | 5300-000 | NA | $1,372.26 | $0.00 | $0.00 |
| 000849 | ISAIAS SACRISTAN | 5300-000 | NA | $704.64 | $0.00 | $0.00 |
| 000850 | GILBERTO RODRIGUEZ | 5300-000 | NA | $746.10 | $0.00 | $0.00 |
| 000851 | FLORENCIO RIVERA | 5300-000 | NA | $356.87 | $0.00 | $0.00 |
| 000852 | OSCAR RAMIREZ | 5300-000 | NA | $394.48 | $0.00 | $0.00 |
| 000853 | HIPOLITO RAMIREZ | 5300-000 | NA | $331.02 | $0.00 | $0.00 |
| 000854 | OSCAR PEREZ | 5300-000 | NA | $343.67 | $0.00 | $0.00 |
| 000855 | JUAN PERALTA | 5300-000 | NA | $213.74 | $0.00 | $0.00 |
| 000856 | JUAN MANUEL PAZ | 5300-000 | NA | $351.00 | $0.00 | $0.00 |
| 000857 | ALFONSO ORTIZ | 5300-000 | NA | $392.61 | $0.00 | $0.00 |
| 000858 | ALEJO OROSCO | 5300-000 | NA | $232.44 | $0.00 | $0.00 |
| 000859 | SERGIO OREJEL | 5300-000 | NA | $252.13 | $0.00 | $0.00 |
| 000860 | JOSE OREJEL | 5300-000 | NA | $330.25 | $0.00 | $0.00 |
| 000861 | MARTIN MENDOZA | 5300-000 | NA | $246.15 | $0.00 | $0.00 |
| 000862 | JORGE MAGANA | 5300-000 | NA | $664.27 | $0.00 | $0.00 |
| 000863 | ALBERTO LUNA | 5300-000 | NA | $233.40 | $0.00 | $0.00 |
| 000864 | MAURO LOPEZ | 5300-000 | NA | $508.04 | $0.00 | $0.00 |
| 000865 | ARTURO LOPEZ | 5300-000 | NA | $376.35 | $0.00 | $0.00 |
| 000866 | JAVIER HERNANDEZ | 5300-000 | NA | $196.93 | $0.00 | $0.00 |
| 000867 | DANIEL GARCIA | 5300-000 | NA | $453.93 | $0.00 | $0.00 |
| 000868 | JOSE GODINEZ | 5300-000 | NA | $393.78 | $0.00 | $0.00 |
| 000869 | JOSE SANCHEZ CRUZ | 5300-000 | NA | $376.89 | $0.00 | $0.00 |
| 000870 | JOSE CRUZ | 5300-000 | NA | $337.11 | $0.00 | $0.00 |
| 000871 | ENRIQUE COLIN | 5300-000 | NA | $411.47 | $0.00 | $0.00 |
| 000872 | SALVADOR CHAVEZ | 5300-000 | NA | $376.81 | $0.00 | $0.00 |
| 000873 | CARMELO CARDENAS | 5300-000 | NA | $345.53 | $0.00 | $0.00 |
| 000874 | GABRIEL ARENIVAR | 5300-000 | NA | $216.95 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000875 | JOSE ARANDA | 5300-000 | NA | $434.81 | $0.00 | $0.00 |
| 000876 | ANDRES ARANDA | 5300-000 | NA | $713.74 | $0.00 | $0.00 |
| 000877 | GENARO GONZALEZ APARICIA | 5300-000 | NA | $453.93 | $0.00 | $0.00 |
| 000878 | ALFREDO ALCALA | 5300-000 | NA | $329.79 | $0.00 | $0.00 |
| 000879 | STATE OF MICHIGAN DEPT OF | 5800-000 | NA | $785.87 | $0.00 | $0.00 |
| 000880 | STATE OF MICHIGAN DEPT OF | 5800-000 | NA | $3,846.02 | $0.00 | $0.00 |
| 000882 | STATE OF NJ DEPT OF TREASURY | 5800-000 | NA | $4,000.00 | $0.00 | $0.00 |
| 000883 | STATE OF MICHIGAN DEPT OF | 5800-000 | NA | $38,762.66 | $0.00 | $0.00 |
| 000884 | STATE OF MICHIGAN DEPT OF | 5800-000 | NA | $22,848.69 | $0.00 | $0.00 |
| 000886 | STATE OF NEW JERSEY | 5800-000 | NA | $8,000.00 | $0.00 | $0.00 |
| 000888 | STATE OF NEW JERSEY | 5800-000 | NA | $5,788.75 | $0.00 | $0.00 |
| 000889 | ROSALINO ADAME | 5300-000 | NA | $356.37 | $0.00 | $0.00 |
| 000890-A | EMPLOYMENT DEVELOPMENT | 5800-000 | NA | $21,951.37 | $0.00 | $0.00 |
| 000891-B | DEPT OF THE TREASURY IRS | 5800-000 | NA | $484,646.01 | $88,379.17 | $7,861.86 |
| 000892-A | PENNSYLVANIA DEPT OF | 5800-000 | NA | $5,201.10 | $2,753.55 | $244.95 |
| 000895-B | TENNESSEE DEPT OF REVENUE | 5800-000 | NA | $1,041.18 | $0.00 | $0.00 |
| 000896 | JENNIFER M VALDEZ | 5300-000 | NA | $4,623.56 | $4,623.56 | $4,219.00 |
| 000906 | ROSALINO ADAME | 5300-000 | NA | $356.37 | $0.00 | $0.00 |
| 000907-A | DEPT OF THE TREASURY IRS | 5800-000 | NA | $3,561,100.77 | $40,928.67 | $3,640.85 |
| 000908-B | PENNSYLVANIA DEPT OF | 5800-000 | NA | $152,010.81 | $152,010.81 | $13,522.28 |
| 000912-B | INDIANA DEPT OF REVENUE | 5800-000 | NA | $1,256.26 | $0.00 | $0.00 |
| 000914-A | NYS DEPT OF TAXATION & | 5800-000 | NA | $145,943.77 | $0.00 | $0.00 |
| 000915 | STATE OF LOUISANA DEPT OF | 5800-000 | NA | $800.00 | $0.00 | $0.00 |
| 000916-A | TAX COMMISSIONER STATE OF | 5800-000 | NA | $5,602.50 | $729.12 | $64.86 |
| 000917-B | NYS DEPT OF TAXATION & | 5800-000 | NA | $7,273.67 | $0.00 | $0.00 |
| 000918-A | NYS DEPT OF TAXATION & | 5800-000 | NA | $7,329.34 | $0.00 | $0.00 |
| 000920 | ALFREDO ALCALA | 5300-000 | NA | $329.79 | $0.00 | $0.00 |
| 000921 | GENARO GONZALEZ APARICIA | 5300-000 | NA | $453.93 | $0.00 | $0.00 |
| 000922 | ANDRES ARANDA | 5300-000 | NA | $713.74 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000923 | JOSE ARANDA | 5300-000 | NA | $434.81 | $0.00 | $0.00 |
| 000924 | GABRIEL ARENIVAR | 5300-000 | NA | $216.95 | $0.00 | $0.00 |
| 000925 | CARMELO CARDENAS | 5300-000 | NA | $345.53 | $0.00 | $0.00 |
| 000926 | SALVADOR CHAVEZ | 5300-000 | NA | $376.81 | $0.00 | $0.00 |
| 000927 | ENRIQUE COLIN | 5300-000 | NA | $411.47 | $0.00 | $0.00 |
| 000928 | JOSE CRUZ | 5300-000 | NA | $337.11 | $0.00 | $0.00 |
| 000929 | JOSE SANCHEZ CRUZ | 5300-000 | NA | $376.89 | $0.00 | $0.00 |
| 000930 | JOSE GODINEZ | 5300-000 | NA | $393.78 | $0.00 | $0.00 |
| 000931 | DANIEL GARCIA | 5300-000 | NA | $453.93 | $0.00 | $0.00 |
| 000932 | JAVIER HERNANDEZ | 5300-000 | NA | $196.93 | $0.00 | $0.00 |
| 000933 | BENJAMIN J. TIBERGHIEN | 5300-000 | NA | $93.88 | $93.88 | $0.00 |
| 000935 | HUMBERTO J. SILVA | 5300-000 | NA | $1,372.26 | $0.00 | $0.00 |
| 000936-A | MR. DEANE J. DRABIK | 5300-000 | NA | $5,346.90 | $2,226.08 | $2,041.58 |
| 000938 | MAURO LOPEZ | 5300-000 | NA | $508.04 | $0.00 | $0.00 |
| 000939 | ALBERTO LUNA | 5300-000 | NA | $233.40 | $0.00 | $0.00 |
| 000940 | JORGE MAGANA | 5300-000 | NA | $664.27 | $0.00 | $0.00 |
| 000941 | MARTIN MENDOZA | 5300-000 | NA | $246.15 | $0.00 | $0.00 |
| 000942 | JOSE OREJEL | 5300-000 | NA | $330.25 | $0.00 | $0.00 |
| 000943 | SERGIO OREJEL | 5300-000 | NA | $252.13 | $0.00 | $0.00 |
| 000944 | ALEJO OROSCO | 5300-000 | NA | $232.44 | $0.00 | $0.00 |
| 000945 | ALFONSO ORTIZ | 5300-000 | NA | $392.61 | $0.00 | $0.00 |
| 000946 | JUAN MANUEL PAZ | 5300-000 | NA | $351.00 | $0.00 | $0.00 |
| 000947 | JUAN PERALTA | 5300-000 | NA | $213.74 | $0.00 | $0.00 |
| 000948 | OSCAR PEREZ | 5300-000 | NA | $343.67 | $0.00 | $0.00 |
| 000949 | ROSALINO ADAME | 5300-000 | NA | $356.37 | $0.00 | $0.00 |
| 000950 | ISRAEL VALLEJO SOSA | 5300-000 | NA | $420.33 | $0.00 | $0.00 |
| 000951 | JIARO SUAREZ | 5300-000 | NA | $358.04 | $0.00 | $0.00 |
| 000952 | ANTONIO TORRES | 5300-000 | NA | $319.97 | $0.00 | $0.00 |
| 000953 | JOSE VARGAS | 5300-000 | NA | $639.94 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000954 | EUCARIO VELASQUEZ | 5300-000 | NA | $573.25 | $0.00 | $0.00 |
| 000955 | ANNETTE PALMATEER | 5300-000 | NA | $3,078.73 | $0.00 | $0.00 |
| 000956-A | HUEY P. WALKER, JR. | 5300-000 | NA | $6,020.00 | $1,440.00 | $1,329.84 |
| 000957-B | PAUL PRAIRIE | 5300-000 | NA | $0.00 | $1,573.39 | $1,405.83 |
| 000958-B | PAULA J SENESOC | 5300-000 | NA | $3,598.32 | $3,598.32 | $3,215.09 |
| 000959-A | PAULA J SENESOC | 5300-000 | NA | $3,598.32 | $0.00 | $0.00 |
| 000960 | HIPOLITO RAMIREZ | 5300-000 | NA | $331.02 | $0.00 | $0.00 |
| 000961 | OSCAR RAMIREZ | 5300-000 | NA | $394.48 | $0.00 | $0.00 |
| 000962 | FLORENCIO RIVERA | 5300-000 | NA | $356.87 | $0.00 | $0.00 |
| 000963 | GILBERTO RODRIGUEZ | 5300-000 | NA | $746.10 | $0.00 | $0.00 |
| 000964 | ISAIAS SACRISTAN | 5300-000 | NA | $704.64 | $0.00 | $0.00 |
| 000967-B | KARLA M CARTER | 5300-000 | NA | $2,505.00 | $1,002.00 | $891.28 |
| 000969-B | DEBRA A DAVIS | 5300-000 | NA | $4,153.99 | $0.00 | $0.00 |
| 000970 | KEVIN M BLOCHOWSKI | 5300-000 | NA | $2,003.92 | $2,003.92 | $1,790.50 |
| 000971-A | SCOTT E PRAIRIE | 5300-000 | NA | $31,694.40 | $1,694.72 | $1,514.24 |
| 000972 | ROSALINO ADAME | 5300-000 | NA | $356.37 | $0.00 | $0.00 |
| 000973 | ALFREDO ALCALA | 5300-000 | NA | $329.79 | $0.00 | $0.00 |
| 000974 | GENARO GONZALEZ ANARICIA | 5300-000 | NA | $453.93 | $0.00 | $0.00 |
| 000975 | ANDRES ARANDA | 5300-000 | NA | $713.74 | $0.00 | $0.00 |
| 000976 | JOSE ARANDA | 5300-000 | NA | $434.81 | $0.00 | $0.00 |
| 000977 | GABRIEL ARENIVAR | 5300-000 | NA | $216.95 | $0.00 | $0.00 |
| 000978 | CARMELO CARDENAS | 5300-000 | NA | $345.53 | $0.00 | $0.00 |
| 000979 | SALVADOR CHAVEZ | 5300-000 | NA | $376.81 | $0.00 | $0.00 |
| 000980 | ENRIQUE COLIN | 5300-000 | NA | $411.47 | $0.00 | $0.00 |
| 000982 | JUAN PERALTA | 5300-000 | NA | $213.74 | $0.00 | $0.00 |
| 000983 | OSCAR PEREZ | 5300-000 | NA | $343.67 | $0.00 | $0.00 |
| 000984 | HIPOLITO RAMIREZ | 5300-000 | NA | $331.02 | $0.00 | $0.00 |
| 000985 | OSCAR RAMIREZ | 5300-000 | NA | $394.48 | $0.00 | $0.00 |
| 000986 | FLORENCIO RIVERA | 5300-000 | NA | $356.87 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000987 | GILBERTO RODRIGUEZ | 5300-000 | NA | $746.10 | $0.00 | $0.00 |
| 000988 | ISAIAS SACRISTAN | 5300-000 | NA | $704.64 | $0.00 | $0.00 |
| 000989-A | SUSAN D. HALL | 5300-000 | NA | $6,039.68 | $2,861.28 | $2,545.11 |
| 000990-A | JEFFREY S. WHITE | 5300-000 | NA | $9,287.58 | $4,925.00 | $4,432.24 |
| 000993-B | PENNSYLVANIA DEPT OF | 5800-000 | NA | $17,505.19 | $203.03 | $18.06 |
| 000994 | DEPARTMENT OF LABOR- | 5800-000 | NA | $504.01 | $0.00 | $0.00 |
| 000995-A | DEPT OF THE TREASURY - IRS | 5800-000 | NA | $2,048,691.34 | $1,722,151.12 | $153,195.80 |
| 000996 | JOSE OREJEL | 5300-000 | NA | $330.25 | $0.00 | $0.00 |
| 000997 | TENNESSEE DEPT OF REVENUE | 5800-000 | NA | $500.00 | $0.00 | $0.00 |
| 000998 | JOSE CRUZ | 5300-000 | NA | $337.11 | $0.00 | $0.00 |
| 000999 | JOSE SANCHEZ CRUZ | 5300-000 | NA | $376.89 | $0.00 | $0.00 |
| 001000 | JOSE GODINEZ | 5300-000 | NA | $393.78 | $0.00 | $0.00 |
| 001001 | DANIEL GARCIA | 5300-000 | NA | $453.93 | $0.00 | $0.00 |
| 001002 | JAVIER HERNANDEZ | 5300-000 | NA | $196.93 | $0.00 | $0.00 |
| 001003 | ARTURO LOPEZ | 5300-000 | NA | $376.35 | $0.00 | $0.00 |
| 001004 | MAURO LOPEZ | 5300-000 | NA | $508.04 | $0.00 | $0.00 |
| 001005 | ALBERTO LUNA | 5300-000 | NA | $233.40 | $0.00 | $0.00 |
| 001006 | JORGE MAGANA | 5300-000 | NA | $664.27 | $0.00 | $0.00 |
| 001007 | MARTIN MENDOZA | 5300-000 | NA | $246.15 | $0.00 | $0.00 |
| 001008 | SERGIO OREJEL | 5300-000 | NA | $252.13 | $0.00 | $0.00 |
| 001009 | ALEJO OROSCO | 5300-000 | NA | $232.44 | $0.00 | $0.00 |
| 001010 | ALFONSO ORTIZ | 5300-000 | NA | $392.61 | $0.00 | $0.00 |
| 001011 | JUAN MANUEL PAZ | 5300-000 | NA | $351.00 | $0.00 | $0.00 |
| 001012 | HUMBERTO J SILVA | 5300-000 | NA | $1,372.26 | $0.00 | $0.00 |
| 001013 | ISRAEL VALLEJO SOSA | 5300-000 | NA | $420.35 | $0.00 | $0.00 |
| 001014 | JIARO SUAREZ | 5300-000 | NA | $358.04 | $0.00 | $0.00 |
| 001015 | ANTONIO TORRES | 5300-000 | NA | $319.97 | $0.00 | $0.00 |
| 001016 | JOSE VARGAS | 5300-000 | NA | $639.94 | $0.00 | $0.00 |
| 001017 | EUCARIO VELASQUEZ | 5300-000 | NA | $573.23 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001018-A | MICHAEL HOWIE | 5300-000 | NA | $5,580.00 | $4,925.00 | $4,499.49 |
| 001020 | STATE OF NJ DEPT OF LABOR | 5800-000 | NA | $13,307.56 | $0.00 | $0.00 |
| 001021 | STATE OF NJ DEPT OF TREASURY | 5800-000 | NA | $23,275.84 | $0.00 | $0.00 |
| 001023 | STATE OF NJ DIVISION OF | 5800-000 | NA | $14,723.64 | $14,723.64 | $1,309.76 |
| 001024 | STATE OF MICHIGAN DEPT OF | 5800-000 | NA | $5,186.74 | $0.00 | $0.00 |
| 001026 | STATE OF MICHIGAN DEPT OF | 5800-000 | NA | $2,298.60 | $0.00 | $0.00 |
| 001027 | STATE OF MICHIGAN DEPT OF | 5800-000 | NA | $2,412.67 | $0.00 | $0.00 |
| 001028 | STATE OF MICHIGAN DEPT OF | 5800-000 | NA | $3,244.64 | $0.00 | $0.00 |
| 001031 | STATE OF NJ DEPT OF TREASURY | 5800-000 | NA | $20,000.00 | $0.00 | $0.00 |
| 001032 | MAURO LOPEZ | 5300-000 | NA | $508.04 | $0.00 | $0.00 |
| 001033 | ALBERTO LUNA | 5300-000 | NA | $233.40 | $0.00 | $0.00 |
| 001034 | JORGE MAGANA | 5300-000 | NA | $664.27 | $0.00 | $0.00 |
| 001036-B | PENNSYLVANIA DEPT OF | 5800-000 | NA | $1,039.65 | $1,039.65 | $92.48 |
| 001037-A | DEPT OF THE TREASURY IRS | 5800-000 | NA | $2,111,823.47 | $1,663,299.64 | $147,960.61 |
| 001038 | ALVARO JARA | 5300-000 | NA | $500,000.00 | $0.00 | $0.00 |
| 001039 | ALVARO JARA | 5300-000 | NA | $500,000.00 | $0.00 | $0.00 |
| 001040 | ROSALINO ADAME | 5300-000 | NA | $356.37 | $0.00 | $0.00 |
| 001041 | ALFREDO ALCALA | 5300-000 | NA | $329.79 | $0.00 | $0.00 |
| 001042 | GENARO GONZALEZ APARACIA | 5300-000 | NA | $453.93 | $0.00 | $0.00 |
| 001043 | ANDRES ARANDA | 5300-000 | NA | $713.74 | $0.00 | $0.00 |
| 001044 | JOSE ARANDA | 5300-000 | NA | $434.81 | $0.00 | $0.00 |
| 001045 | GABRIEL ARENIVAR | 5300-000 | NA | $216.95 | $0.00 | $0.00 |
| 001046 | CARMELO CARDENAS | 5300-000 | NA | $345.53 | $0.00 | $0.00 |
| 001047 | SALVADOR CHAVEZ | 5300-000 | NA | $376.81 | $0.00 | $0.00 |
| 001048 | ENRIQUE COLIN | 5300-000 | NA | $411.47 | $0.00 | $0.00 |
| 001049 | JOSE CRUZ | 5300-000 | NA | $337.11 | $0.00 | $0.00 |
| 001050 | JOSE SANCHEZ CRUZ | 5300-000 | NA | $376.89 | $0.00 | $0.00 |
| 001051 | JOSE GODINEZ | 5300-000 | NA | $393.78 | $0.00 | $0.00 |
| 001052 | DANIEL GARCIA | 5300-000 | NA | $453.93 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001053 | JAVIER HERNANDEZ | 5300-000 | NA | $196.93 | $0.00 | $0.00 |
| 001054 | ARTURO LOPEZ | 5300-000 | NA | $376.35 | $0.00 | $0.00 |
| 001056 | ALFONSO ORTIZ | 5300-000 | NA | $392.61 | $0.00 | $0.00 |
| 001057 | JUAN MANUEL PAZ | 5300-000 | NA | $351.00 | $0.00 | $0.00 |
| 001058 | JUAN PERALTA | 5300-000 | NA | $213.74 | $0.00 | $0.00 |
| 001059 | OSCAR PEREZ | 5300-000 | NA | $343.67 | $0.00 | $0.00 |
| 001060 | HIPOLITO RAMIREZ | 5300-000 | NA | $331.02 | $0.00 | $0.00 |
| 001061 | OSCAR RAMIREZ | 5300-000 | NA | $394.48 | $0.00 | $0.00 |
| 001062 | FLORENCIO RIVERA | 5300-000 | NA | $356.87 | $0.00 | $0.00 |
| 001063 | GILBERTO RODRIGUEZ | 5300-000 | NA | $746.10 | $0.00 | $0.00 |
| 001064 | ISAIAS SACRISTAN | 5300-000 | NA | $704.64 | $0.00 | $0.00 |
| 001065 | HUMBERTO J. SILVA | 5300-000 | NA | $1,372.26 | $0.00 | $0.00 |
| 001066 | ISRAEL VALLEJO SOSA | 5300-000 | NA | $420.35 | $0.00 | $0.00 |
| 001067 | JIARO SUAREZ | 5300-000 | NA | $358.04 | $0.00 | $0.00 |
| 001068 | ANTONIO TORRES | 5300-000 | NA | $319.97 | $0.00 | $0.00 |
| 001069 | JOSE VARGAS | 5300-000 | NA | $639.94 | $0.00 | $0.00 |
| 001070 | EUCARIO VELASQUEZ | 5300-000 | NA | $573.25 | $0.00 | $0.00 |
| 001071 | ALFONSO ORTIZ | 5300-000 | NA | $392.61 | $0.00 | $0.00 |
| 001072 | JUAN MANUEL PAZ | 5300-000 | NA | $351.00 | $0.00 | $0.00 |
| 001073 | JUAN PERALTA | 5300-000 | NA | $213.74 | $0.00 | $0.00 |
| 001074 | OSCAR PEREZ | 5300-000 | NA | $343.67 | $0.00 | $0.00 |
| 001075 | HIPOLITO RAMIREZ | 5300-000 | NA | $331.02 | $0.00 | $0.00 |
| 001076 | OSCAR RAMIREZ | 5300-000 | NA | $394.48 | $0.00 | $0.00 |
| 001077 | FLORENCIO RIVERA | 5300-000 | NA | $356.87 | $0.00 | $0.00 |
| 001078 | GILBERTO RODRIGUEZ | 5300-000 | NA | $746.10 | $0.00 | $0.00 |
| 001079 | ISAIAS SACRISTAN | 5300-000 | NA | $704.64 | $0.00 | $0.00 |
| 001080 | HUMBERTO J. SILVA | 5300-000 | NA | $1,372.26 | $0.00 | $0.00 |
| 001081 | ISRAEL VALLEJO SOSA | 5300-000 | NA | $420.35 | $0.00 | $0.00 |
| 001082 | MARTIN MENDOZA | 5300-000 | NA | $246.15 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001083 | JOSE OREJEL | 5300-000 | NA | $330.25 | $0.00 | $0.00 |
| 001084 | SERGIO OREJEL | 5300-000 | NA | $252.13 | $0.00 | $0.00 |
| 001085 | ALEJO OROSCO | 5300-000 | NA | $232.44 | $0.00 | $0.00 |
| 001086 | SALVADOR CHAVEZ | 5300-000 | NA | $376.81 | $0.00 | $0.00 |
| 001087 | ENRIQUE COLIN | 5300-000 | NA | $411.47 | $0.00 | $0.00 |
| 001088 | JOSE CRUZ | 5300-000 | NA | $337.11 | $0.00 | $0.00 |
| 001089 | JOSE SANCHEZ CRUZ | 5300-000 | NA | $376.89 | $0.00 | $0.00 |
| 001090 | JOSE GODINEZ | 5300-000 | NA | $393.78 | $0.00 | $0.00 |
| 001091 | DANIEL GARCIA | 5300-000 | NA | $453.93 | $0.00 | $0.00 |
| 001092 | JAVIER HERNANDEZ | 5300-000 | NA | $196.93 | $0.00 | $0.00 |
| 001093 | ARTURO LOPEZ | 5300-000 | NA | $376.35 | $0.00 | $0.00 |
| 001094 | MAURO LOPEZ | 5300-000 | NA | $508.04 | $0.00 | $0.00 |
| 001095 | ALBERTO LUNA | 5300-000 | NA | $233.40 | $0.00 | $0.00 |
| 001096 | JORGE MAGANA | 5300-000 | NA | $664.27 | $0.00 | $0.00 |
| 001097 | MARTIN MENDOZA | 5300-000 | NA | $246.15 | $0.00 | $0.00 |
| 001098 | JOSE OREJEL | 5300-000 | NA | $330.25 | $0.00 | $0.00 |
| 001099 | SERGIO OREJEL | 5300-000 | NA | $252.13 | $0.00 | $0.00 |
| 001100 | ALEJO OROSCO | 5300-000 | NA | $232.44 | $0.00 | $0.00 |
| 001102 | DEPT OF THE TREASURY IRS | 5800-000 | NA | $325,345.23 | $374,910.48 | $33,350.56 |
| 001103 | KIMBERLY A ALLEN | 5300-000 | NA | $1,120.00 | $1,120.00 | $0.00 |
| 001104 | JIARO SUAREZ | 5300-000 | NA | $358.04 | $0.00 | $0.00 |
| 001105 | ANTONIO TORRES | 5300-000 | NA | $319.97 | $0.00 | $0.00 |
| 001106 | JOSE VARGAS | 5300-000 | NA | $639.94 | $0.00 | $0.00 |
| 001107 | EUCARIO VELASQUEZ | 5300-000 | NA | $573.25 | $0.00 | $0.00 |
| 001109-B | DEPT OF TREASURY-INTERNAL | 5800-000 | NA | $2,465.42 | $2,465.42 | $219.32 |
| 001110 | ROSALINO ADAME | 5300-000 | NA | $356.37 | $0.00 | $0.00 |
| 001111 | ALFREDO ALCALA | 5300-000 | NA | $329.79 | $0.00 | $0.00 |
| 001112 | GENARO GONZALEZ APARICIA | 5300-000 | NA | $453.93 | $0.00 | $0.00 |
| 001113 | ANDRES ARANDA | 5300-000 | NA | $713.74 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001114 | JOSE ARANDA | 5300-000 | NA | $434.81 | $0.00 | $0.00 |
| 001115 | GABRIEL ARENIVAR | 5300-000 | NA | $216.95 | $0.00 | $0.00 |
| 001116 | CARMELO CARDENAS | 5300-000 | NA | $345.53 | $0.00 | $0.00 |
| 001117 | MICHAEL SCHWED | 5300-000 | NA | $3,716.00 | $0.00 | $0.00 |
| 001119-A | DEBRA A DAVIS | 5300-000 | NA | $1,427.20 | $0.00 | $0.00 |
| 001120 | JAMIE DOLE | 5300-000 | NA | $193.68 | $193.68 | $178.86 |
| 001121-A | PAUL PRAIRIE | 5300-000 | NA | $32,640.78 | $0.00 | $0.00 |
| 001122 | EICK/SWEENY DANI | 5300-000 | NA | $4,760.08 | $2,070.00 | $1,858.96 |
| 001123 | FRANCES ANTHONY SUMMEY | 5300-000 | NA | $2,312.96 | $2,312.96 | $2,136.02 |
| 001124-A | MAURA MESSINA | 5300-000 | NA | $1,446.70 | $1,446.70 | $1,336.02 |
| 001126 | BYRON A BUITENDORP | 5300-000 | NA | $371.97 | $371.97 | $327.34 |
| 001127-A | DEREK M. DENOYER | 5300-000 | NA | $6,251.43 | $4,925.00 | $4,400.49 |
| 001128-B | TODD SKLAR | 5300-000 | NA | $2,500.00 | $0.00 | $0.00 |
| 001129-A | DERRICK THOMAS | 5300-000 | NA | $1,632.00 | $0.00 | $0.00 |
| 001130-B | ROBB, GAIL R | 5300-000 | NA | $0.00 | $2,924.00 | $2,600.89 |
| 001131-B | DEBRA A DAVIS | 5300-000 | NA | $4,153.99 | $0.00 | $0.00 |
| 001132 | AMBER R GOOSTREE | 5300-000 | NA | $976.50 | $976.50 | $901.80 |
| 001133-A | BELINDA BALSAUO | 5300-000 | NA | $4,375.70 | $4,375.70 | $3,909.69 |
| 001135 | MAGGIE MORONEY | 5300-000 | NA | $1,442.30 | $1,442.30 | $1,331.97 |
| 001136 | NOEL, MANDI | 5300-000 | NA | $3,967.44 | $0.00 | $0.00 |
| 001137-A | NYS DEPT OF TAXATION & | 5800-000 | NA | $16.93 | $0.00 | $0.00 |
| 001138 | THE STATE OF NEW JERSEY | 5800-000 | NA | $42,057.91 | $42,057.91 | $3,741.31 |
| 001139 | STATE OF NY DEPT OF LABOR | 5800-000 | NA | $91.24 | $0.00 | $0.00 |
| 001140-A | NYS DEPT OF TAXATION & | 5800-000 | NA | $16.93 | $0.00 | $0.00 |
| 001141-B | NYS DEPT OF TAXATION & | 5800-000 | NA | $16.93 | $16.93 | $0.00 |
| 001144-B | CERTA PRO PAINTERS | 5200-000 | NA | $5,483.01 | $0.00 | $0.00 |
| 001153 | GILBERT COLON | 5300-000 | NA | $4,650.00 | $4,650.00 | $4,294.27 |
| 001155-B | VILLAHERMOSA, JERRY | 5300-000 | NA | $0.00 | $257.90 | $230.04 |
| 001158-A | VALLEY INDUSTRIAL  FAMILY | 5200-000 | NA | $708.51 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001159-A | MONARCH TREE SERVICE | 5200-000 | NA | $27,626.00 | $0.00 | $0.00 |
| 001161-B | OLASKOWITZ, STAN | 5300-000 | NA | $1,654.40 | $0.00 | $0.00 |
| 001163 | ELAINE M SININS | 5300-000 | NA | $2,485.80 | $0.00 | $0.00 |
| 001164-A | LUIS J FERNANDEZ | 5300-000 | NA | $10,550.86 | $0.00 | $0.00 |
| 001171 | RODRIGUEZ, MAXIEL | 5300-000 | NA | $400.00 | $400.00 | $359.22 |
| 001175 | MACHAEL, THOMAS | 5300-000 | NA | $327.60 | $327.60 | $288.29 |
| 001178-A | RIZZOLO, R LEE | 5300-000 | NA | $1,891.45 | $1,891.45 | $1,698.62 |
| 001181 | ELAINE M SININS | 5300-000 | NA | $26,400.00 | $0.00 | $0.00 |
| 001182 | ELAINE M SININS | 5300-000 | NA | $21,000.00 | $0.00 | $0.00 |
| 001183 | BARRY M SININS | 5300-000 | NA | $21,000.00 | $0.00 | $0.00 |
| 001184 | BARRY M SININS | 5300-000 | NA | $33,000.00 | $0.00 | $0.00 |
| 001186-A | MONARCH TREE SERVICE | 5200-000 | NA | $19,743.00 | $0.00 | $0.00 |
| 001188-A | ST AUGUSTINE ALLIGATOR FARM | 5200-000 | NA | $5,427.60 | $0.00 | $0.00 |
| 001191-A | THOMAS, ELMER L | 5300-000 | NA | $2,121.28 | $0.00 | $0.00 |
| 001192-A | CARFRE INC DBA HANDYMAN | 5200-000 | NA | $4,680.05 | $0.00 | $0.00 |
| 001195-A | COOPER, PAMELA M | 5300-000 | NA | $532.00 | $320.00 | $285.44 |
| 001196 | SANDOVAL, MIGUEL | 5300-000 | NA | $46.17 | $46.17 | $0.00 |
| 001197 | MARTINEZ, AMANDA | 5300-000 | NA | $191.74 | $191.74 | $0.00 |
| 001199-B | NEW MEXICO DEPT OF LABOR | 5800-000 | NA | $705.83 | $705.83 | $62.79 |
| 001200 | PLATA, MARIA | 5300-000 | NA | $154.49 | $154.49 | $0.00 |
| 001204-A | WILSON, ROSALINA U | 5300-000 | NA | $296.25 | $0.00 | $0.00 |
| 001207-B | WILSON, ROSALINA U | 5300-000 | NA | $465.00 | $465.00 | $414.78 |
| 001208-B | CUYA, MARIA | 5300-000 | NA | $0.00 | $700.00 | $628.63 |
| 001209-B | NAPLES CENTER FOR HAND | 5200-000 | NA | $646.30 | $0.00 | $0.00 |
| 001210 | KNISLEY, SCOTT W | 5300-000 | NA | $588.68 | $588.68 | $525.10 |
| 001211 | OFC OF UNEMPLOYMENT | 5800-000 | NA | $218.46 | $140.26 | $12.47 |
| 001212 | OFC OF UNEMPLOYMENT | 5800-000 | NA | $6,676.75 | $0.00 | $0.00 |
| 001213 | OFC OF UNEMPLOYMENT | 5800-000 | NA | $88,787.52 | $0.00 | $0.00 |
| 001214-A | OFC OF UNEMPLOYMENT | 5800-000 | NA | $1,236.86 | $1,130.16 | $100.53 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001215-A | CUEVAS, VERONICA | 5300-000 | NA | $294.95 | $211.76 | $0.00 |
| 001216-B | KIEREN L BRIGHT | 5300-000 | NA | $4,839.60 | $4,839.60 | $4,316.92 |
| 001220-A | CORNERSTONE PLASTERING | 5200-000 | NA | $16,393.78 | $0.00 | $0.00 |
| 001221 | ZURITA, JESUS | 5300-000 | NA | $660.00 | $660.00 | $0.00 |
| 001223 | BINDRA, BALJEET | 5400-000 | NA | $3,349.41 | $948.20 | $948.20 |
| 001224 | SINGH, TAPINDER | 5300-000 | NA | $1,375.01 | $0.00 | $0.00 |
| 001226-B | CORNERSTONE PLASTERING | 5200-000 | NA | $9,976.54 | $0.00 | $0.00 |
| 001230 | HARVEY, KRIS | 5300-000 | NA | $147.00 | $147.00 | $131.13 |
| 001233 | VERDON, JASON | 5300-000 | NA | $1,153.33 | $1,153.33 | $0.00 |
| 001234-A | HEIDI J SUROCK | 5300-000 | NA | $5,827.00 | $4,925.00 | $4,548.24 |
| 001235-A | KEVIN ABERNATHY | 5300-000 | NA | $426.00 | $0.00 | $0.00 |
| 001236-B | OLMO RUTH N | 5300-000 | NA | $0.00 | $2,400.00 | $2,132.20 |
| 001238-B | HULSEY, MARK | 5300-000 | NA | $4,500.00 | $0.00 | $0.00 |
| 001245-B | DON'S FRAMING | 5200-000 | NA | $98,232.47 | $0.00 | $0.00 |
| 001246-A | SIMON, DIANE | 5300-000 | NA | $1,549.60 | $0.00 | $0.00 |
| 001247-B | SIMON, ROBERT | 5300-000 | NA | $27,015.76 | $0.00 | $0.00 |
| 001248-A | SIMON, JAMES T | 5300-000 | NA | $22,957.94 | $0.00 | $0.00 |
| 001251 | PEREZ, CARMELO | 5300-000 | NA | $2,700.00 | $2,700.00 | $0.00 |
| 001252 | LAWRENCE MACARO | 5300-000 | NA | $4,850.00 | $0.00 | $0.00 |
| 001253 | LAWRENCE MACARO | 5300-000 | NA | $8,400.00 | $0.00 | $0.00 |
| 001254 | LAWRENCE MACARO | 5300-000 | NA | $3,270.00 | $0.00 | $0.00 |
| 001259-A | PETER, ZOLITAN M. | 5300-000 | NA | $500.00 | $0.00 | $0.00 |
| 001260-A | GRACIELA MARTINEZ | 5300-000 | NA | $2,016.00 | $1,120.00 | $1,000.72 |
| 001265-B | RIVERA, ROSA | 5300-000 | NA | $0.00 | $195.45 | $0.00 |
| 001266-A | MONARCH TREE SERVICE | 5200-000 | NA | $2,062.00 | $0.00 | $0.00 |
| 001274 | BEATTY, DAWN | 5300-000 | NA | $338.98 | $338.98 | $310.88 |
| 001278-B | FRAZIER, WENDY | 5300-000 | NA | $986.00 | $0.00 | $0.00 |
| 001282-B | CHRISTIANSON, JAMES A. | 5300-000 | NA | $18,000.00 | $0.00 | $0.00 |
| 001286-B | DOUG LAFRANCE | 5300-000 | NA | $2,854.08 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001288 | WANDLING, BRENT | 5300-000 | NA | $341.56 | $341.56 | $0.00 |
| 001290 | BORGE, ARNOLD | 5300-000 | NA | $2,118.56 | $0.00 | $0.00 |
| 001292-A | ROBERT DAIGNEAULT MD | 5200-000 | NA | $20,407.70 | $0.00 | $0.00 |
| 001293 | PULIDO, YUNEIDY | 5300-000 | NA | $184.00 | $184.00 | $0.00 |
| 001294 | GUNAWARDENE, JAYASIN | 5300-000 | NA | $1,443.84 | $0.00 | $0.00 |
| 001295-B | SYLVIA, VEGA | 5300-000 | NA | $0.00 | $2,400.00 | $2,132.20 |
| 001296 | ORIHUELA, JUAN | 5300-000 | NA | $397.11 | $397.11 | $356.62 |
| 001297-A | EL CAMINO MED CENTER | 5200-000 | NA | $1,342.43 | $0.00 | $0.00 |
| 001298-B | TOLEDO, EDWIN D | 5300-000 | NA | $1,578.73 | $0.00 | $0.00 |
| 001299 | CLAUDIA SILVA | 5300-000 | NA | $620.00 | $620.00 | $0.00 |
| 001301 | STATE OF MICHIGAN - DEPT OF | 5800-000 | NA | $785.87 | $0.00 | $0.00 |
| 001302 | STATE OF MICHIGAN - DEPT OF | 5800-000 | NA | $3,846.02 | $3,806.02 | $338.57 |
| 001305-B | KOLLER COATINGS CORPORATION | 5200-000 | NA | $51,724.26 | $0.00 | $0.00 |
| 001307-A | ANNETTE PALMATEER | 5300-000 | NA | $3,078.73 | $1,965.69 | $1,802.78 |
| 001309 | GIBSON, WALTER I | 5300-000 | NA | $63.12 | $63.12 | $56.68 |
| 001312-B | ANDINO, ALEJANDRO | 5300-000 | NA | $0.00 | $2,400.00 | $2,132.20 |
| 001313 | STATE OF MICHIGAN | 5800-000 | NA | $563.44 | $0.00 | $0.00 |
| 001314 | STATE OF MICHIGAN | 5800-000 | NA | $1,262.88 | $0.00 | $0.00 |
| 001316-B | HERNANDEZ, ZAINAT | 5300-000 | NA | $330.00 | $330.00 | $294.36 |
| 001319-A | LEWIS, ANDREW | 5300-000 | NA | $535.21 | $0.00 | $0.00 |
| 001320-A | DEBRA A DAVIS | 5300-000 | NA | $5,278.99 | $2,975.25 | $2,618.22 |
| 001325-A | MAUREEN E CRUZ | 5300-000 | NA | $5,752.71 | $4,925.00 | $4,393.10 |
| 001326-A | AIDALIS LOPEZ | 5300-000 | NA | $5,803.75 | $2,016.31 | $1,798.55 |
| 001327-A | EMMONS ROOF SERVICE | 5200-000 | NA | $178,193.00 | $0.00 | $0.00 |
| 001329 | VAN DYK OIL COMPANY INC | 5200-000 | NA | $12,142.44 | $0.00 | $0.00 |
| 001337 | LUTZ, CHRIS | 5300-000 | NA | $527.43 | $527.43 | $0.00 |
| 001339 | ESTATE OF MOSTELLER, ROBERT | 5300-000 | NA | $108,950.46 | $0.00 | $0.00 |
| 001340 | MRS DEBORAH MOSTELLER | 5300-000 | NA | $108,950.46 | $0.00 | $0.00 |
| 001343-A | AYBAR GARAICOA | 5300-000 | NA | $360.00 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001347 | WILLSTAFF WORLDWIDE | 5200-000 | NA | $840,615.71 | $0.00 | $0.00 |
| 001348 | MILLER, BRYCE | 5300-000 | NA | $1,589.39 | $0.00 | $0.00 |
| 001351 | HALL, BARABBAS | 5300-000 | NA | $305.64 | $305.64 | $280.73 |
| 001352 | SPC WILSON JACOB | 5300-000 | NA | $600.00 | $600.00 | $0.00 |
| 001355-B | SUTTON TREE SERVICE | 5200-000 | NA | $23,093.40 | $0.00 | $0.00 |
| 001360-B | THE PORT AUTHORITY OF NY AND | 5300-000 | NA | $64,975.61 | $12,539.91 | $12,539.91 |
| 001361-A | GONZALES, PASQUAL | 5300-000 | NA | $7,920.00 | $0.00 | $0.00 |
| 001365 | MISSOURI DEPT OF LABOR & IND | 5800-000 | NA | $64.17 | $64.17 | $5.71 |
| 001366-A | MISSOURI DEPT OF LABOR & IND | 5800-000 | NA | $702.00 | $702.00 | $62.45 |
| 001369-B | BROWN, SHANE S. | 5300-000 | NA | $209.32 | $0.00 | $0.00 |
| 001371 | HERNANDEZ, TERESA | 5300-000 | NA | $246.15 | $246.15 | $224.61 |
| 001374 | OBISPO LOURDES | 5300-000 | NA | $800.00 | $0.00 | $0.00 |
| 001377 | DESINA, OSNEL | 5300-000 | NA | $67.61 | $67.61 | $60.31 |
| 001380 | RICHARD J STEWART | 5300-000 | NA | $3,805.78 | $0.00 | $0.00 |
| 001382-A | SALINAS, JOSE LUIS | 5300-000 | NA | $597.02 | $529.26 | $482.96 |
| 001383-C | NUNEZ PARAMO, MIRNA | 5300-000 | NA | $237.48 | $237.48 | $216.71 |
| 001388 | ROMINGER, EDWARD | 5300-000 | NA | $2,447.32 | $0.00 | $0.00 |
| 001390 | ALFREDO YAGUALCA | 5300-000 | NA | $2,892.30 | $2,892.30 | $2,639.22 |
| 001397 | ROYSTON, ROSS | 5300-000 | NA | $3,205.05 | $0.00 | $0.00 |
| 001398 | LIU, JINFAR | 5300-000 | NA | $1,545.18 | $1,545.18 | $1,387.64 |
| 001400-A | TANSEY, BRUCE | 5800-000 | NA | $3,124.71 | $0.00 | $0.00 |
| 001401-B | NAZARIO, FRANCISCO | 5300-000 | NA | $0.00 | $206.46 | $185.41 |
| 001402 | SMITH, CYNTHIA | 5300-000 | NA | $329.38 | $329.38 | $0.00 |
| 001403 | L & J ORDONEZ BROS INC | 5300-000 | NA | $0.00 | $875.74 | $875.74 |
| 001405-A | SALINAS, JOEL | 5300-000 | NA | $476.90 | $476.90 | $0.00 |
| 001406 | WALLACE, JASON | 5700-000 | NA | $700.00 | $700.00 | $0.00 |
| 001408 | BRADLEY GOLD DESIGNS INC | 5800-000 | NA | $52,700.00 | $0.00 | $0.00 |
| 001411-B | STATE OF FLORIDA - DEPT OF | 5800-000 | NA | $1,083.96 | $0.00 | $0.00 |
| 001412-A | STATE OF FLORIDA - DEPT OF | 5800-000 | NA | $124.09 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001413-B | STATE OF FLORIDA - DEPT OF | 5800-000 | NA | $3,039.28 | $0.00 | $0.00 |
| 001414-A | STATE OF FLORIDA - DEPT OF | 5800-000 | NA | $599.28 | $0.00 | $0.00 |
| 001416 | PRATT INDUSTRIES (USA) | 5200-000 | NA | $600,000.00 | $0.00 | $0.00 |
| 001418 | MABEL VEGA | 5300-000 | NA | $205.60 | $205.60 | $0.00 |
| 001424-B | SEARCY, GEORGE | 5300-000 | NA | $2,711.09 | $0.00 | $0.00 |
| 001425-A | JOHN L WILLIAMSON | 5300-000 | NA | $1,428.50 | $0.00 | $0.00 |
| 001426-B | JAMES RONALD JONES | 5300-000 | NA | $883.77 | $0.00 | $0.00 |
| 001427-A | JONES, JAMES | 5300-000 | NA | $1,056.33 | $0.00 | $0.00 |
| 001428-B | PARRIS, ERNEST | 5300-000 | NA | $1,845.04 | $0.00 | $0.00 |
| 001429-A | GOOD, WILLIAM | 5300-000 | NA | $357.69 | $0.00 | $0.00 |
| 001430-B | JONES, JAN | 5300-000 | NA | $2,416.27 | $0.00 | $0.00 |
| 001431-A | CARVEY, ELISA | 5300-000 | NA | $2,091.04 | $0.00 | $0.00 |
| 001432-B | SUNTREE MOBILE HOME PARK | 5800-000 | NA | $6,331.04 | $0.00 | $0.00 |
| 001441-B | HOLDEN, TANYA | 5300-000 | NA | $507.00 | $0.00 | $0.00 |
| 001442-A | BENSON, JOHN | 5300-000 | NA | $2,800.00 | $0.00 | $0.00 |
| 001449-B | MARINO LORYN | 5300-000 | NA | $3,200.00 | $0.00 | $0.00 |
| 001451-A | WILLIAMSON, GREGORY | 5300-000 | NA | $338.00 | $0.00 | $0.00 |
| 001452 | YORK, WILLIE L. | 5300-000 | NA | $180.00 | $180.00 | $0.00 |
| 001456 | B AND B TOWING | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| 001457-B | CORNEJO, SERAFIN | 5600-000 | NA | $2,000.00 | $0.00 | $0.00 |
| 001459-A | BARR, ANJEANNETTE | 5300-000 | NA | $242.00 | $0.00 | $0.00 |
| 001471 | BETANCUR, ALEXANDER | 5300-000 | NA | $2,608.00 | $2,608.00 | $0.00 |
| 001479-A | MORTENSON, RAYMOND | 5300-000 | NA | $3,200.00 | $0.00 | $0.00 |
| 001481-B | STREBLOW, HEINZ | 5300-000 | NA | $1,070.70 | $0.00 | $0.00 |
| 001482-A | JACKSON, FRANCES | 5300-000 | NA | $243.02 | $0.00 | $0.00 |
| 001486-B | NEAL, KENNETH | 5300-000 | NA | $3,000.00 | $0.00 | $0.00 |
| 001489-B | ESTRADA, OMAR | 5300-000 | NA | $915.75 | $915.75 | $822.38 |
| 001492-B | PEAV, SIM | 5300-000 | NA | $2,092.00 | $0.00 | $0.00 |
| 001496-A | GONZALEZ, LUZ ELENA | 5300-000 | NA | $627.94 | $623.94 | $569.35 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001503-B | SAENZ, JESSE B | 5300-000 | NA | $0.00 | $660.52 | $602.72 |
| 001504-B | BELLIDO, GIOVANNY | 5300-000 | NA | $1,355.44 | $0.00 | $0.00 |
| 001506-A | MCKENZIE, DEANDRE | 5300-000 | NA | $350.00 | $0.00 | $0.00 |
| 001507 | ESCOBEDO, LIDUVINA | 5300-000 | NA | $0.00 | $185.11 | $168.91 |
| 001508-A | PROFITT, SHAUN D. | 5300-000 | NA | $4,500.00 | $0.00 | $0.00 |
| 001511 | SPENCE, ALAN | 5300-000 | NA | $349.79 | $349.79 | $0.00 |
| 001514-A | MCGEE, NIKKIYA | 5300-000 | NA | $300.00 | $0.00 | $0.00 |
| 001520 | ALLEN, LESLIE | 5300-000 | NA | $1,661.57 | $1,661.57 | $1,534.46 |
| 001521 | TRUDELL, PAULA | 5300-000 | NA | $1,949.59 | $0.00 | $0.00 |
| 001522 | HAMMONTREE, TINA | 5300-000 | NA | $1,310.25 | $0.00 | $0.00 |
| 001523-B | NEVADA DEPARTMENT OF | 5800-000 | NA | $1,147.36 | $0.00 | $0.00 |
| 001524 | ELAINE L CHAO SECRETARY OF | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| 001527-B | LUMBERMENS MUTUAL | 5400-000 | NA | $1,100,000.00 | $0.00 | $0.00 |
| 001529 | RIVERA, EMERITA | 5300-000 | NA | $955.50 | $955.50 | $0.00 |
| 001530-A | STATE OF FLORIDA - DEPT OF | 5800-000 | NA | $599.28 | $560.28 | $49.84 |
| 001531-B | STATE OF FLORIDA - DEPT OF | 5800-000 | NA | $1,083.96 | $1,083.96 | $96.42 |
| 001533-B | STATE OF FLORIDA - DEPT OF | 5800-000 | NA | $124.09 | $124.09 | $11.04 |
| 001534 | SIMMONS, RONALD L | 5300-000 | NA | $300.00 | $300.00 | $267.60 |
| 001535 | KLEINFELD, ANNETT | 5300-000 | NA | $416.34 | $0.00 | $0.00 |
| 001536 | KAHLON, MANJINDER | 5300-000 | NA | $3,460.26 | $0.00 | $0.00 |
| 001537 | MOHAMMAD, ISHMAEL | 5300-000 | NA | $204.75 | $204.75 | $189.09 |
| 001538-A | GONZALEZ, EDDIE A | 5300-000 | NA | $98.67 | $0.00 | $0.00 |
| 001539-B | NEVADA DEPT OF TAXATION | 5800-000 | NA | $1,147.36 | $1,147.36 | $102.06 |
| 001540-A | RUBIO, JOSEPH J. | 5700-000 | NA | $509.55 | $509.55 | $509.55 |
| 001546-B | COVINGTON, CLIFFORD | 5300-000 | NA | $943.00 | $0.00 | $0.00 |
| 001548 | RONALD FOWLER | 5200-000 | NA | $0.00 | $0.00 | $0.00 |
| 001557-B | ANABELA I RAMIREZ | 5300-000 | NA | $0.00 | $658.50 | $604.83 |
| 001573-A | INDIANA DEPT. OF WORKFORCE | 5800-000 | NA | $692.43 | $692.43 | $61.60 |
| 001577 | STATE OF ILLINOIS DEPT OF | 5800-000 | NA | $1,552.00 | $1,552.00 | $138.06 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001578-A | ILLINOIS DEPT OF REVENUE | 5800-000 | NA | $4,876.54 | $4,876.54 | $433.80 |
| 001579 | WEST VIRGINIA STATE TAX DIV | 5800-000 | NA | $1,100.00 | $0.00 | $0.00 |
| 001581 | RODRIGUEZ, CARLOS R | 5300-000 | NA | $232.80 | $232.80 | $0.00 |
| 001582-A | CARR, SHANE | 5300-000 | NA | $1,253.39 | $1,253.39 | $1,157.51 |
| 001583-B | JIM BROCK | 5300-000 | NA | $3,000.00 | $0.00 | $0.00 |
| 001586 | CLASS, RAFAEL | 5300-000 | NA | $3,036.63 | $3,036.63 | $0.00 |
| 001589-B | ROLDAN, GUADALUPE | 5300-000 | NA | $0.00 | $268.11 | $0.00 |
| 001592 | GAO, KELLY | 5300-000 | NA | $7,720.00 | $0.00 | $0.00 |
| 001603-B | MURRAY, ODELIER | 5300-000 | NA | $1,250.00 | $0.00 | $0.00 |
| 001604-A | VALLE, DOMITILIA | 5300-000 | NA | $640.00 | $0.00 | $0.00 |
| 001605-A | VARGAS, MOISES | 5300-000 | NA | $3,500.00 | $0.00 | $0.00 |
| 001609 | ELLIS, GAYLE | 5300-000 | NA | $4,650.00 | $0.00 | $0.00 |
| 001611 | B M LIMITED LIABILITY CO | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| 001612 | KRSNA CORPORATION | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| 001618-A | OMNIGEN | 5200-000 | NA | $3,483.15 | $0.00 | $0.00 |
| 001619-B | OMNIGEN | 5200-000 | NA | $559.17 | $0.00 | $0.00 |
| 001624-B | STATE OF GEORGIA DEPT OF | 5800-000 | NA | $5,434.98 | $2,551.18 | $226.94 |
| 001632 | STATE OF NY DEPT OF LABOR | 5800-000 | NA | $1,779.55 | $0.00 | $0.00 |
| 001640-B | STATE OF DELAWARE DIVISION OF | 5800-000 | NA | $123.70 | $0.00 | $0.00 |
| 001649-A | ROSE, MARJORIE | 5300-000 | NA | $52,820.79 | $0.00 | $0.00 |
| 001652 | STORM RAMIREZ | 5300-000 | NA | $4,650.00 | $4,650.00 | $0.00 |
| 001653-A | DE LA HOZ, MAYRA | 5300-000 | NA | $223.00 | $0.00 | $0.00 |
| 001656 | RICHARD J STEWART | 5300-000 | NA | $3,805.78 | $0.00 | $0.00 |
| 001659-A | JACKSON, CHARLES | 5300-000 | NA | $500.00 | $0.00 | $0.00 |
| 001662-B | STATE OF FLORIDA - DEPT OF | 5800-000 | NA | $3,039.28 | $3,039.28 | $270.36 |
| 001664 | CASTILLO, FRANCISCO | 5300-000 | NA | $1,275.00 | $0.00 | $0.00 |
| 001666 | CONNECTICUT DEPT OF REVENUE | 5800-000 | NA | $455.50 | $455.50 | $40.52 |
| 001667 | CONNECTICUT DEPT OF REVENUE | 5800-000 | NA | $873.50 | $873.50 | $77.70 |
| 001668 | CONNECTICUT DEPT OF REVENUE | 5800-000 | NA | $670.50 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001669-A | VIRGINIA DEPT OF TAXATION | 5800-000 | NA | $46.77 | $46.77 | $0.00 |
| 001670 | MARTINEZ, MARTIN | 5300-000 | NA | $423.60 | $0.00 | $0.00 |
| 001672 | VAN GELDER, CHERYL L. | 5300-000 | NA | $1,150.94 | $0.00 | $0.00 |
| 001673-A | MENDEZ, MATILDE | 5300-000 | NA | $334.30 | $293.24 | $267.58 |
| 001700-B | POLANCO VALDEZ ELSA | 5300-000 | NA | $164.80 | $0.00 | $0.00 |
| 001705-A | MONSALVE JUAN CARLOS | 5300-000 | NA | $1,371.02 | $0.00 | $0.00 |
| 001721-A | STATE OF DELAWARE DIV OF | 5800-000 | NA | $123.70 | $123.70 | $11.01 |
| 001723-B | MISSISSIPPI STATE TAX | 5800-000 | NA | $137.50 | $0.00 | $0.00 |
| 001724 | CORTEZ, IRENE | 5300-000 | NA | $317.93 | $317.93 | $0.00 |
| 001725 | PALMER ARTHUR | 5300-000 | NA | $19,000.00 | $0.00 | $0.00 |
| 001728-A | INDIANA DEPT OF WORKFORCE | 5800-000 | NA | $58.06 | $33.06 | $0.00 |
| 001729-A | INDIANA DEPT OF WORKFORCE | 5800-000 | NA | $71.82 | $71.82 | $6.39 |
| 001730 | PALMER, ARTHUR | 5300-000 | NA | $19,000.00 | $0.00 | $0.00 |
| 001732-B | MISSISSIPPI STATE TAX | 5800-000 | NA | $137.50 | $137.50 | $12.23 |
| 001736 | BOARD OF CTY COMMISSIONERS | 5800-000 | NA | $806.17 | $806.17 | $71.71 |
| 001737-A | ALCALA, ALFREDO | 5300-000 | NA | $324.79 | $0.00 | $0.00 |
| 001739 | GRANDA, WILSON | 5300-000 | NA | $3,384.00 | $3,384.00 | $3,039.00 |
| 001740 | FRIDAY, CURTIS | 5300-000 | NA | $10,000.00 | $0.00 | $0.00 |
| 001744-B | MISSOURI DEPT OF REVENUE | 5800-000 | NA | $1,499.19 | $1,499.19 | $133.36 |
| 001745 | MISSOURI DEPT OF REVENUE | 5800-000 | NA | $2,820.40 | $2,820.40 | $250.89 |
| 001746-A | MISSOURI DEPT OF REVENUE | 5800-000 | NA | $423.35 | $423.35 | $37.66 |
| 001747-C | COLORADO DEPT OF REVENUE | 5800-000 | NA | $0.00 | $8,575.78 | $762.87 |
| 001753 | ILLINOIS DEPT OF EMPLOYMENT | 5800-000 | NA | $2,520.62 | $0.00 | $0.00 |
| 001754-A | ILLINOIS DEPT OF EMPLOYMENT | 5800-000 | NA | $5,636.60 | $5,584.58 | $496.78 |
| 001755-B | ILLINOIS DEPT OF EMPLOYMENT | 5800-000 | NA | $2,494.69 | $2,494.69 | $221.92 |
| 001756-A | ILLINOIS DEPT OF EMPLOYMENT | 5800-000 | NA | $3,012.49 | $2,527.81 | $224.87 |
| 001757-B | ILLINOIS DEPT OF EMPLOYMENT | 5800-000 | NA | $2,748.58 | $2,616.60 | $232.76 |
| 001761 | STATE OF NY DEPT OF LABOR | 5800-000 | NA | $5,624.06 | $5,624.06 | $500.29 |
| 001762-A | STATE OF NEW YORK - DEPT OF | 5800-000 | NA | $147,820.66 | $147,820.66 | $13,149.55 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001765-B | INDIANA DEPT OF WORKFORCE | 5800-000 | NA | $277.19 | $0.00 | $0.00 |
| 001766-A | INDIANA DEPT OF WORKFORCE | 5800-000 | NA | $53.80 | $53.80 | $0.00 |
| 001769 | WEST VIRGINIA STATE TAX | 5800-000 | NA | $623.75 | $623.75 | $55.49 |
| 001770-A | NEW MEXICO DEPT OF LABOR | 5800-000 | NA | $557.36 | $557.36 | $49.58 |
| 001771 | MASSACHUSETTS DEPT OF | 5800-000 | NA | $2,275.84 | $2,275.84 | $202.45 |
| 001772-A | TEXAS WORKFORCE COMMISSION | 5800-000 | NA | $634.63 | $540.39 | $48.07 |
| 001773-A | DEPT OF LABOR & INDUSTRIAL | 5800-000 | NA | $1,325.15 | $1,325.15 | $117.88 |
| 001774-B | PEGNATO & PEGNATO BLDG | 5800-000 | NA | $60,414.48 | $0.00 | $0.00 |
| 001775 | STATE OF IOWA | 5800-000 | NA | $581.43 | $581.43 | $51.72 |
| 001776-A | STATE OF COLORADO DEPT OF | 5800-000 | NA | $1,993.65 | $1,105.49 | $98.34 |
| 001779 | DEPT OF LABOR & TRAINING | 5800-000 | NA | $727.51 | $727.51 | $64.72 |
| 001780-A | INDIANA DEPT OF WORKFORCE | 5800-000 | NA | $27.74 | $27.74 | $0.00 |
| 001781 | DEPT OF INDUSTRIAL RELATIONS | 5800-000 | NA | $575.19 | $575.19 | $51.16 |
| 001783-A | SOUTH CAROLINA EMPLOYMENT | 5800-000 | NA | $189.09 | $187.35 | $16.67 |
| 001784 | STATE OF NEW HAMPSHIRE DEPT | 5800-000 | NA | $755.26 | $755.26 | $67.18 |
| 001786-A | STATE OF DELAWARE DEPT OF | 5800-000 | NA | $43.02 | $25.77 | $0.00 |
| 001787-A | STATE OF DELAWARE DEPT OF | 5800-000 | NA | $21.73 | $4.04 | $0.00 |
| 001788 | STATE OF DELAWARE DEPT OF | 5800-000 | NA | $41.58 | $0.00 | $0.00 |
| 001789 | STATE OF DELAWARE DEPT OF | 5800-000 | NA | $5.41 | $5.19 | $0.00 |
| 001790 | STATE OF DELAWARE DEPT OF | 5800-000 | NA | $3.35 | $0.00 | $0.00 |
| 001791 | STATE OF DELAWARE DEPT OF | 5800-000 | NA | $12.46 | $12.46 | $0.00 |
| 001792 | MONTEIRO, WILSON | 5300-000 | NA | $2,052.00 | $2,052.00 | $1,842.81 |
| 001793 | VEGA, MIGDALIA | 5300-000 | NA | $1,500.00 | $0.00 | $0.00 |
| 001794 | FERNANDEZ, ILIANA | 5300-000 | NA | $1,185.25 | $1,185.25 | $1,064.41 |
| 001796-B | HOLT TACIANA | 5300-000 | NA | $0.00 | $1,605.84 | $1,483.00 |
| 001797-A | SEATON, MARK | 5300-000 | NA | $3,753.85 | $1,149.69 | $1,027.25 |
| 001798 | HALL, SUSAN | 5300-000 | NA | $6,039.68 | $0.00 | $0.00 |
| 001799 | NARVAEZ MIGUEL | 5300-000 | NA | $1,248.00 | $1,248.00 | $0.00 |
| 001801-A | DELIGNE, JUDY | 5300-000 | NA | $3,998.64 | $3,998.64 | $3,590.98 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001802-A | SOUTH CAROLINA EMPLOYMENT | 5800-000 | NA | $124.44 | $122.25 | $10.87 |
| 001803 | ALBANESE, LAURIE | 5300-000 | NA | $1,840.00 | $1,840.00 | $1,652.41 |
| 001804-A | SOUTH CAROLINA EMPLOYMENT | 5800-000 | NA | $760.69 | $760.69 | $67.67 |
| 001805 | STATE OF WASHINGTON | 5800-000 | NA | $1,150.43 | $1,150.43 | $102.34 |
| 001806-A | SENESAC, PAULA | 5300-000 | NA | $3,598.32 | $0.00 | $0.00 |
| 001808-B | PALMERO, SONIA | 5300-000 | NA | $1,305.00 | $0.00 | $0.00 |
| 001809-A | PAREDES, CARLOS | 5300-000 | NA | $3,500.00 | $3,500.00 | $3,143.17 |
| 001811 | DENOYER, DEREK | 5300-000 | NA | $10,006.69 | $0.00 | $0.00 |
| 001812 | SHPITAL, ALEXANDRA | 5300-000 | NA | $1,747.20 | $0.00 | $0.00 |
| 001813 | HARRISON, ROBIN | 5300-000 | NA | $2,338.41 | $0.00 | $0.00 |
| 001814 | MARTINEZ, SALVADOR | 5300-000 | NA | $5,280.00 | $1,680.00 | $1,533.00 |
| 001815-A | OKLAHOMA TAX COMMISSION | 5800-000 | NA | $86.22 | $86.22 | $7.67 |
| 001816 | OFFICE OF UNEMPLOYMENT | 5800-000 | NA | $4,416.41 | $0.00 | $0.00 |
| 001817 | OFFICE OF UNEMPLOYMENT | 5800-000 | NA | $231,117.56 | $0.00 | $0.00 |
| 001818 | EMPLOYMENT SECURITY | 5800-000 | NA | $315.13 | $315.13 | $28.03 |
| 001819 | EMPLOYMENT SECURITY | 5800-000 | NA | $12,309.86 | $12,309.86 | $1,095.04 |
| 001820 | STATE OF MICHIGAN | 5800-000 | NA | $491.50 | $491.50 | $43.72 |
| 001821 | STATE OF MICHIGAN | 5800-000 | NA | $910.84 | $910.84 | $81.02 |
| 001822 | TEXAS WORKFORCE COMMISSION | 5800-000 | NA | $2,793.43 | $2,793.43 | $248.50 |
| 001823-A | COLORADO DEPT OF LABOR & | 5800-000 | NA | $2,060.00 | $2,050.00 | $182.36 |
| 001824 | STATE OF NEW JERSEY | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| 001825 | STATE OF NEW JERSEY | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| 001826 | STATE OF NEW JERSEY | 5800-000 | NA | $31,951.88 | $0.00 | $0.00 |
| 001827 | STATE OF NEW JERSEY | 5800-000 | NA | $15,491.17 | $0.00 | $0.00 |
| 001828-A | MASSACHUSETTS DEPT OF | 5800-000 | NA | $285.86 | $285.86 | $25.43 |
| 001829-B | MASSACHUSETTS DEPT OF | 5800-000 | NA | $9,819.67 | $0.00 | $0.00 |
| 001830-B | AVILES, LISA | 5300-000 | NA | $0.00 | $1,348.00 | $1,210.56 |
| 001832 | ALEXIS HERNANDEZ | 5300-000 | NA | $1,866.00 | $1,866.00 | $1,675.76 |
| 001835 | WELLINGS, NICOLE | 5300-000 | NA | $1,424.81 | $1,424.81 | $1,279.55 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001838-A | PADUA, NORMA | 5300-000 | NA | $2,520.00 | $0.00 | $0.00 |
| 001839 | ROSENBLATT, BETTY | 5300-000 | NA | $1,600.00 | $1,600.00 | $1,436.88 |
| 001840-A | NOEL, MANDI | 5300-000 | NA | $3,967.44 | $1,733.58 | $1,600.96 |
| 001842 | EMPLOYMENT SECURITY | 5800-000 | NA | $223.83 | $223.83 | $19.91 |
| 001843 | FINAZZO, SHARON | 5300-000 | NA | $2,705.00 | $2,705.00 | $2,429.22 |
| 001844 | DEPT OF INDUSTRIAL RELATIONS | 5800-000 | NA | $575.19 | $0.00 | $0.00 |
| 001846 | CASS, PHILIP | 5300-000 | NA | $3,119.25 | $3,119.25 | $2,846.32 |
| 001847 | VEYSMAN, MARINA | 5300-000 | NA | $3,334.88 | $0.00 | $0.00 |
| 001849-B | MELENDEZ, JOSE FRANCISCO | 5300-000 | NA | $0.00 | $4,925.00 | $4,548.24 |
| 001850-B | SIGNORILE, PATRICIA | 5300-000 | NA | $4,925.00 | $4,925.00 | $4,422.89 |
| 001851-B | ORTIZ, WILMER J. | 5300-000 | NA | $260.00 | $260.00 | $0.00 |
| 001852-A | OLIVA, KENNETH | 5300-000 | NA | $8,581.39 | $4,925.00 | $4,422.89 |
| 001853-A | ANTAO, ROSALINA | 5300-000 | NA | $5,662.96 | $0.00 | $0.00 |
| 001854-B | ARMAND, DENISE | 5300-000 | NA | $3,371.05 | $3,371.05 | $3,027.37 |
| 001856-A | OFFICE OF UNEMPLOYMENT | 5800-000 | NA | $231,117.56 | $230,617.56 | $20,514.83 |
| 001857-A | OFC OF UNEMPLOYMENT | 5800-000 | NA | $4,416.41 | $3,688.25 | $328.09 |
| 001862-A | STATE OF NEVADA DEPT OF | 5800-000 | NA | $671.96 | $666.66 | $59.30 |
| 001865-B | SPAULDING, DELORES | 5300-000 | NA | $0.00 | $1,512.00 | $1,396.34 |
| 001867 | SKLAR, TODD | 5300-000 | NA | $3,500.00 | $3,500.00 | $3,232.25 |
| 001869 | SHERMAN, RENE | 5300-000 | NA | $640.00 | $640.00 | $591.04 |
| 001870 | BOLAND, ANDREW | 5300-000 | NA | $3,580.82 | $0.00 | $0.00 |
| 001871-A | BRIGHT, KIEREN | 5300-000 | NA | $4,839.60 | $0.00 | $0.00 |
| 001874-B | HERNANDEZ, JORGE | 5300-000 | NA | $4,000.00 | $0.00 | $0.00 |
| 001876 | KANSAS DEPT OF REVENUE | 5800-000 | NA | $694.90 | $694.00 | $61.74 |
| 001877-A | ALDAVE, EDDIE | 5300-000 | NA | $5,827.26 | $970.21 | $885.32 |
| 001878 | IDAHO DEPT OF COMMERCE & | 5800-000 | NA | $441.90 | $441.90 | $0.00 |
| 001879-A | GEORGIA DEPT OF LABOR | 5800-000 | NA | $5,982.14 | $5,949.32 | $529.23 |
| 001880-A | SHELTON, JOSEPH | 5300-000 | NA | $8,000.00 | $0.00 | $0.00 |
| 001881 | OKLAHOMA EMPLOYMENT | 5800-000 | NA | $128.32 | $128.32 | $11.41 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001882 | GEORGIA DEPT OF LABOR | 5800-000 | NA | $1,865.45 | $0.00 | $0.00 |
| 001883-A | RODRIGUEZ, JACLYN | 5300-000 | NA | $2,731.92 | $1,761.52 | $0.00 |
| 001884-A | ZIENKIEWICZ, LEONA | 5300-000 | NA | $4,451.52 | $3,819.92 | $3,430.48 |
| 001885 | ALVAREZ, JEREMIAH | 5300-000 | NA | $1,057.68 | $1,057.68 | $0.00 |
| 001886 | JIMENEZ, JORGE | 5300-000 | NA | $3,446.16 | $0.00 | $0.00 |
| 001887 | VIRGINIA EMPLOYMENT | 5800-000 | NA | $2,770.40 | $2,770.40 | $246.45 |
| 001888 | SCHWED, MICHAEL | 5300-000 | NA | $2,600.00 | $2,600.00 | $2,334.92 |
| 001889-A | MELENDEZ, TANYA | 5300-000 | NA | $2,388.32 | $0.00 | $0.00 |
| 001890 | EICK, DANI | 5300-000 | NA | $10,869.60 | $0.00 | $0.00 |
| 001891 | ERAZO, TABATHA | 5300-000 | NA | $1,924.00 | $0.00 | $0.00 |
| 001892-A | STATE OF IOWA | 5800-000 | NA | $2,808.29 | $0.00 | $0.00 |
| 001893-B | SHEROUSE, ALMA | 5300-000 | NA | $3,807.00 | $3,807.00 | $3,491.48 |
| 001894 | DRABIK, DEANE | 5300-000 | NA | $5,872.33 | $0.00 | $0.00 |
| 001895 | SLOAN, LEELANNEE | 5300-000 | NA | $2,075.00 | $2,075.00 | $1,863.44 |
| 001896-A | SLOAN, LEELANNEE | 5300-000 | NA | $1,875.00 | $0.00 | $0.00 |
| 001897-A | KANSAS DEPT OF REVENUE | 5800-000 | NA | $1,368.43 | $912.31 | $81.16 |
| 001898-A | KANSAS DEPT OF REVENUE | 5800-000 | NA | $399.05 | $347.00 | $30.87 |
| 001899-A | ALBANKIS, TRACEY | 5300-000 | NA | $7,540.60 | $0.00 | $0.00 |
| 001900-A | CHURNEY, DERYA | 5300-000 | NA | $1,040.00 | $0.00 | $0.00 |
| 001901 | TABATHA ERAZO | 5300-000 | NA | $3,404.00 | $0.00 | $0.00 |
| 001902 | GONZALEZ, SONIA | 5300-000 | NA | $1,346.16 | $1,346.16 | $1,202.80 |
| 001905-A | TAVARES, JOE | 5300-000 | NA | $9,307.40 | $4,925.00 | $4,422.89 |
| 001906-A | ST LEDGER, BRIAN | 5300-000 | NA | $4,925.00 | $0.00 | $0.00 |
| 001907-A | ST LEDGER, BRIAN | 5300-000 | NA | $4,925.00 | $4,925.00 | $4,422.89 |
| 001909-B | STATE OF IOWA | 5800-000 | NA | $2,808.29 | $2,808.29 | $249.81 |
| 001910-B | BUSTILLOS, OMAR | 5300-000 | NA | $0.00 | $4,925.00 | $4,494.06 |
| 001911 | FERRARO, JACQUELINE | 5300-000 | NA | $4,925.00 | $0.00 | $0.00 |
| 001912-A | NYS DEPT OF TAXATION & | 5800-000 | NA | $86,208.39 | $0.00 | $0.00 |
| 001913 | AGUDELO, FREN | 5300-000 | NA | $2,100.47 | $2,100.47 | $1,886.33 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001914-B | DANIELS, MINDY | 5300-000 | NA | $0.00 | $1,230.00 | $1,097.16 |
| 001915 | MORONEY, MARGARET | 5300-000 | NA | $1,500.00 | $0.00 | $0.00 |
| 001916-C | WASHINGTON, LATOYA | 5300-000 | NA | $0.00 | $1,248.00 | $1,152.52 |
| 001917-B | GONZALEZ, MARIA | 5300-000 | NA | $0.00 | $1,352.00 | $1,233.71 |
| 001919-B | ROBB, GAIL | 5300-000 | NA | $2,924.00 | $0.00 | $0.00 |
| 001921-A | PORTER, REBECCA | 5300-000 | NA | $3,137.67 | $3,137.67 | $2,889.63 |
| 001923 | SHIRCLIFF, SHAWNA | 5300-000 | NA | $819.50 | $0.00 | $0.00 |
| 001924-A | LOUISIANA DEPT OF REVENUE | 5800-000 | NA | $3,089.53 | $3,089.53 | $274.83 |
| 001926-A | COACHMAN, STEVEN | 5300-000 | NA | $8,500.00 | $0.00 | $0.00 |
| 001928-A | NYS DEPT OF TAXATION & | 5800-000 | NA | $10,513.02 | $10,513.02 | $935.20 |
| 001929-B | NYS DEPT OF TAXATION & | 5800-000 | NA | $145,943.77 | $0.00 | $0.00 |
| 001930-A | NYS DEPT OF TAXATION & | 5800-000 | NA | $464.01 | $464.01 | $41.28 |
| 001931 | STATE OF NY DEPT OF LABOR | 5800-000 | NA | $136.20 | $136.20 | $12.12 |
| 001933 | R I DIVISION OF TAXATION | 5800-000 | NA | $87.14 | $0.00 | $0.00 |
| 001934-A | KEVIN E WILKINSON | 5300-000 | NA | $558.00 | $453.34 | $404.38 |
| 001935 | R I DIVISION OF TAXATION | 5800-000 | NA | $750.00 | $0.00 | $0.00 |
| 001936 | GEORGIA DEPT OF LABOR | 5800-000 | NA | $23,435.46 | $23,435.46 | $2,084.72 |
| 001937-A | GEORGIA DEPT OF LABOR | 5800-000 | NA | $1,536.15 | $1,512.80 | $134.57 |
| 001939 | GORCZYK, DIANE | 5300-000 | NA | $0.00 | $294.64 | $262.81 |
| 001940 | NEBRASKA DEPT OF REVENUE | 5800-000 | NA | $292.32 | $292.32 | $26.00 |
| 001941 | CRUZ, JENNY | 5300-000 | NA | $224.30 | $224.30 | $206.02 |
| 001942-A | INDIANA DEPT OF WORKFORCE | 5800-000 | NA | $282.89 | $282.89 | $25.16 |
| 001943 | STATE OF NY DEPT OF LABOR | 5800-000 | NA | $3,497.76 | $3,497.76 | $311.15 |
| 001944 | DEPARTMENT OF ATTORNEY | 5800-000 | NA | $10,652.53 | $10,652.53 | $947.61 |
| 001945 | STATE OF MICHIGAN DEPT OF | 5800-000 | NA | $78,149.22 | $0.00 | $0.00 |
| 001946 | COLORADO DEPT OF LABOR AND | 5800-000 | NA | $894.00 | $894.00 | $79.53 |
| 001948 | STATE OF MICHIGAN DEPT OF | 5800-000 | NA | $2,175.63 | $0.00 | $0.00 |
| 001950 | STATE OF NJ DEPT OF LABOR & | 5800-000 | NA | $24,932.57 | $0.00 | $0.00 |
| 001952-A | THE OHIO DEPT OF JOB & FAMILY | 5800-000 | NA | $1,416.63 | $1,416.63 | $126.02 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001953-B | STATE OF MARYLAND | 5800-000 | NA | $385.00 | $385.00 | $34.25 |
| 001954 | STATE OF MARYLAND | 5800-000 | NA | $473.00 | $473.00 | $42.08 |
| 001956 | SOUTH CAROLINA EMPLOYMENT | 5800-000 | NA | $2,279.73 | $0.00 | $0.00 |
| 001957 | S C EMPLOYMENT SECURITY | 5800-000 | NA | $2,279.73 | $0.00 | $0.00 |
| 001958-A | S C EMPLOYMENT SECURITY | 5800-000 | NA | $2,279.73 | $2,279.73 | $202.79 |
| 001961-A | COLORADO DEPT OF LABOR & | 5800-000 | NA | $14,143.52 | $14,123.52 | $1,256.37 |
| 001962-B | DEPT OF FINANCE & ADMIN | 5800-000 | NA | $13,370.10 | $3,096.43 | $275.45 |
| 001963-A | VIRGINIA DEPARTMENT OF | 5800-000 | NA | $83.63 | $82.27 | $7.32 |
| 001964-A | MISSISSIPPI DEPT OF | 5800-000 | NA | $158.86 | $135.34 | $12.04 |
| 001965-A | ILLINOIS DEPT OF EMPLOYMENT | 5800-000 | NA | $1,853.21 | $1,853.21 | $164.85 |
| 001966 | TEXASWORKFORCE COMMISSION | 5800-000 | NA | $3,510.21 | $3,510.21 | $312.25 |
| 001967 | NJ DEPT OF LABOR & | 5800-000 | NA | $4,167.57 | $4,167.57 | $370.73 |
| 001968 | NJ DEPT OF LABOR & | 5800-000 | NA | $7,966.44 | $7,966.44 | $708.66 |
| 001969-A | ILLINOIS DEPT OF EMPLOYMENT | 5800-000 | NA | $126,320.62 | $108,274.82 | $9,631.70 |
| 001970 | ILLINOIS DEPT OF EMPLOYMENT | 5800-000 | NA | $106,425.75 | $0.00 | $0.00 |
| 001971-A | STATE OF IOWA | 5800-000 | NA | $1,522.50 | $0.00 | $0.00 |
| 001972 | NJ DEPT OF LABOR & | 5800-000 | NA | $72,414.32 | $0.00 | $0.00 |
| 001974-A | STATE OF NEVADA DEPT OF | 5800-000 | NA | $212.73 | $173.36 | $15.43 |
| 001975-A | STATE OF NEVADA DEPT OF | 5800-000 | NA | $83.60 | $65.58 | $5.83 |
| 001977 | STATE OF WISCONSIN | 5800-000 | NA | $867.95 | $867.95 | $77.21 |
| 001980 | INDIANA DEPT OF STATE | 5800-000 | NA | $681.47 | $0.00 | $0.00 |
| 001981 | INDIANA DEPT OF STATE | 5800-000 | NA | $70.22 | $0.00 | $0.00 |
| 001982 | INDIANA DEPT OF STATE | 5800-000 | NA | $964.19 | $0.00 | $0.00 |
| 001983 | INDIANA DEPT OF STATE | 5800-000 | NA | $4,663.55 | $0.00 | $0.00 |
| 001984 | INDIANA DEPT OF STATE | 5800-000 | NA | $5,556.12 | $0.00 | $0.00 |
| 001985 | INDIANA DEPT OF STATE | 5800-000 | NA | $5,273.83 | $0.00 | $0.00 |
| 001986 | STATE OF MICHIGAN DEPT OF | 5800-000 | NA | $156.95 | $0.00 | $0.00 |
| 001987 | STATE OF NEW JERSEY DEPT OF | 5800-000 | NA | $205,589.09 | $20,006.19 | $1,779.67 |
| 001988 | STATE OF NEW JERSEY DEPT OF | 5800-000 | NA | $706,000.00 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001990 | BELLIDO GIOVANNY | 5300-000 | NA | $1,335.44 | $0.00 | $0.00 |
| 001991-A | INDIANA DEPT OF REVENUE | 5800-000 | NA | $687.04 | $687.04 | $61.12 |
| 001992-B | INDIANA DEPT OF REVENUE | 5800-000 | NA | $15.75 | $192.22 | $17.10 |
| 001993-B | INDIANA DEPT OF REVENUE | 5800-000 | NA | $163.65 | $658.66 | $58.59 |
| 001994 | DEPT OF TREASURY REVENUE/AG | 5800-000 | NA | $1,134.28 | $1,134.28 | $100.90 |
| 001995 | IOWA DEPARTMENT OF REVENUE | 5800-000 | NA | $809.97 | $809.97 | $72.05 |
| 001996-B | INDIANA DEPT OF REVENUE | 5800-000 | NA | $17,333.87 | $17,333.87 | $1,541.95 |
| 001997 | MARYLAND DEPT OF LABOR | 5800-000 | NA | $25,598.54 | $6,471.78 | $575.71 |
| 001998-B | ELAINE L. CHAO, SECRETARY OF | 5400-000 | NA | $21,688.10 | $21,688.10 | $21,688.10 |
| 002000 | JOHNS, JONATHAN | 5300-000 | NA | $1,600.00 | $0.00 | $0.00 |
| 002001-A | AIRPORT GATEWAY PLAZA, LLC | 5600-000 | NA | $2,225.00 | $0.00 | $0.00 |
| 002002-B | AIRPORT GATEWAY PLAZA, LLC | 5600-000 | NA | $2,225.00 | $0.00 | $0.00 |
| 002003-A | AIRPORT GATEWAY PLAZA, LLC | 5600-000 | NA | $2,225.00 | $0.00 | $0.00 |
| 002005 | UNEMPLOYMENT DIVISION | 5800-000 | NA | $66.96 | $0.00 | $0.00 |
| 002011 | IDAHO COMMERCE AND LABOR | 5800-000 | NA | $441.90 | $0.00 | $0.00 |
| 002019 | FRIAS, ALBERTO | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| 002020 | MARIN, MARIA | 5300-000 | NA | $0.00 | $0.00 | $0.00 |
| 002021 | PADUA, NORMA | 5300-000 | NA | $3,360.00 | $3,360.00 | $3,017.45 |
| 002023 | ROSALINA G ANTAO | 5300-000 | NA | $6,329.80 | $4,132.20 | $3,710.91 |
| 002024 | ANTAO, ROSALINA | 5300-000 | NA | $6,329.80 | $0.00 | $0.00 |
| 002027-B | GALANTE, MERRLLYN | 5300-000 | NA | $3,162.31 | $0.00 | $0.00 |
| 002028-A | MERRILYN H GALANTE | 5300-000 | NA | $3,162.31 | $0.00 | $0.00 |
| 002029-B | ALFONSO ORTIZ | 5300-000 | NA | $0.00 | $813.67 | $742.47 |
| 002030-B | MAZZARELLA, LINDA | 5800-000 | NA | $772.30 | $0.00 | $0.00 |
| 002031 | ELDER CRUZ | 5300-000 | NA | $100,000.00 | $0.00 | $0.00 |
| 002035-A | TORRES-MARTINEZ, LUIS | 5300-000 | NA | $267.82 | $267.82 | $238.91 |
| 002040-B | FOWLER, RONALD S. | 5300-000 | NA | $4,925.00 | $0.00 | $0.00 |
| 002043 | SCHEEL, DANIEL | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| 002044-A | AAL CONSTRUCTION CO., INC. | 5800-000 | NA | $2,224.74 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 002049 | NEAL, HARREL | 5300-000 | NA | $1,500.00 | $0.00 | $0.00 |
| 002052-B | DEPT. OF REVENUE | 5800-000 | NA | $791.81 | $791.81 | $70.44 |
| 002053-A | DEPT. OF REVENUE | 5800-000 | NA | $4,510.50 | $4,510.50 | $401.24 |
| 002054-B | DEPT. OF REVENUE | 5800-000 | NA | $1,108.83 | $817.88 | $72.76 |
| 002055-A | KIEREN L BRIGHT | 5300-000 | NA | $4,839.60 | $0.00 | $0.00 |
| 002056-B | BRIGHT, KIEREN | 5300-000 | NA | $4,839.60 | $0.00 | $0.00 |
| 002060 | FADIL, SOUHAIL A. | 5600-000 | NA | $5,000.00 | $0.00 | $0.00 |
| 002064 | BOLAND, ANDREW | 5300-000 | NA | $3,580.82 | $0.00 | $0.00 |
| 002066-B | ANDREA WEBB | 5300-000 | NA | $27,000.00 | $0.00 | $0.00 |
| 002070-A | DEPT. OF LABOR- | 5800-000 | NA | $169.13 | $119.13 | $10.59 |
| 002074 | SANCHEZ SAUCEDA, CARMEN | 5300-000 | NA | $2,168.00 | $2,168.00 | $0.00 |
| 002079 | EVANS, JOHN | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| 002080-A | PACIFIC SOUTH MEDICAL GROUP | 5200-000 | NA | $6,282.77 | $0.00 | $0.00 |
| 002083-B | ROSALES, RAUL | 5300-000 | NA | $350.00 | $0.00 | $0.00 |
| 002088-B | AMISON, LADELLE | 5300-000 | NA | $2,558.00 | $0.00 | $0.00 |
| 002092 | SAMUEL MONI | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| 002095 | NEBR WORKFORCE | 5800-000 | NA | $169.13 | $0.00 | $0.00 |
| 002096-A | FROST, LAWRENCE L. | 5300-000 | NA | $1,666.40 | $1,391.40 | $0.00 |
| 002097-C | WYOMING UNEMPLOYMENT TAX | 5800-000 | NA | $0.00 | $179.30 | $15.95 |
| 002098 | VIQUES, ANA ROSA | 5300-000 | NA | $94.42 | $94.42 | $84.79 |
| 002101-B | HENNING, LINDA | 5300-000 | NA | $6,100.00 | $0.00 | $0.00 |
| 002102-B | DEPT OF INDUSTRIAL RELATIONS | 5800-000 | NA | $0.00 | $2,546.50 | $226.53 |
| 002103 | BELL, DAVID | 5300-000 | NA | $3,258.50 | $0.00 | $0.00 |
| 002105 | PIERSCH, JONAS | 5300-000 | NA | $9,000.00 | $0.00 | $0.00 |
| 002108-B | TOOR, HARDI | 5300-000 | NA | $1,000.00 | $0.00 | $0.00 |
| 002111-A | SIMON, DIANE | 5300-000 | NA | $1,549.60 | $0.00 | $0.00 |
| 002120 | ACTION PLUMBING | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| 002121 | YOHN, JAYME | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| 002122 | WOOD, JEANNIE J | 5800-000 | NA | $0.00 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 002123 | WOOD, HERSHALL L | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| 002124 | PURISH, JONAS | 5300-000 | NA | $9,000.00 | $0.00 | $0.00 |
| 002125 | PURISCH JONAS | 5300-000 | NA | $9,000.00 | $0.00 | $0.00 |
| 002127-A | CAROLYN HIGGERSON | 5300-000 | NA | $2,800.00 | $0.00 | $0.00 |
| 002129-B | THOM, SHANA | 5300-000 | NA | $5,301.80 | $0.00 | $0.00 |
| 002134 | PETERSOHN, KATHLEEN | 5300-000 | NA | $360.00 | $360.00 | $330.66 |
| 002136 | MR DULAL PAL | 5300-000 | NA | $3,391.00 | $0.00 | $0.00 |
| 002138 | LOUISIANA DEPARTMENT OF | 5800-000 | NA | $710.75 | $234.14 | $20.83 |
| 002146 | ARENBURG, DONALD | 5300-000 | NA | $500.00 | $500.00 | $446.00 |
| 002148-A | KENTUCKY DEPARTMENT OF | 5800-000 | NA | $5,074.53 | $4,806.04 | $427.53 |
| 002152-B | FERRARO, JACQUELINE | 5300-000 | NA | $4,925.00 | $0.00 | $0.00 |
| 002155 | JACOBS, CURTIS L. | 5300-000 | NA | $3,750.00 | $3,750.00 | $3,463.12 |
| 002160 | ZIENKIEWICZ, LEONA | 5300-000 | NA | $4,451.52 | $0.00 | $0.00 |
| 002164-B | JORGE HERNANDEZ | 5300-000 | NA | $4,000.00 | $0.00 | $0.00 |
| 002165-A | JORGE HERNANDEZ JR | 5300-000 | NA | $4,000.00 | $0.00 | $0.00 |
| 002166-B | ELIAS, WILLIAM | 5300-000 | NA | $800.00 | $0.00 | $0.00 |
| 002170-B | ALEXANDER, GABRIEL | 5300-000 | NA | $0.00 | $500.00 | $461.75 |
| 002172 | THOMAS, ELMER L | 5300-000 | NA | $2,121.27 | $0.00 | $0.00 |
| 002180-B | VALLECILLO, ROSA | 5300-000 | NA | $0.00 | $373.04 | $335.00 |
| 002184-B | WILLIAM WU CHIROPRACTIC | 5200-000 | NA | $500,000.00 | $0.00 | $0.00 |
| 002186-A | SANFORD, DAVID C | 5300-000 | NA | $79,953.60 | $0.00 | $0.00 |
| 002188 | JIMENEZ, JORGE | 5300-000 | NA | $2,869.76 | $2,869.76 | $2,618.65 |
| 002197-B | MCHUGH LANCE | 5300-000 | NA | $0.00 | $1,920.00 | $1,712.64 |
| 002201 | AMADOR, IRMA | 5300-000 | NA | $250.00 | $250.00 | $229.62 |
| 002202 | DELCID, SERGIA | 5300-000 | NA | $280.00 | $280.00 | $257.18 |
| 002208-B | SCHREINER, BRADLEY D. | 5300-000 | NA | $1,216.00 | $0.00 | $0.00 |
| 002214 | R I DIVISION OF TAXATION | 5800-000 | NA | $113.34 | $113.34 | $10.08 |
| 002215-B | OLASKOWITZ, STAN | 5300-000 | NA | $0.00 | $1,654.40 | $1,485.73 |
| 002216 | HALLBACK, GWENDOLYN G | 5400-000 | NA | $0.00 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 002220 | LIU, JINFAR | 5300-000 | NA | $18,728.55 | $0.00 | $0.00 |
| 002221-A | ERNESTO MOLORA | 5300-000 | NA | $234.82 | $199.82 | $0.00 |
| 002230-B | SC DEPARTMENT OF REVENUE | 5800-000 | NA | $1,235.45 | $1,235.45 | $109.90 |
| 002232-B | MALIBU BILLING SERVICESINC | 5200-000 | NA | $8,012.75 | $0.00 | $0.00 |
| 002233-A | STAR SKY PT | 5200-000 | NA | $5,144.60 | $0.00 | $0.00 |
| 002234-B | ATAMIAN CHIROPRACTIC | 5200-000 | NA | $2,515.10 | $0.00 | $0.00 |
| 002235-A | ORTHOPEDIC MEDICAL GROUP | 5200-000 | NA | $3,882.29 | $0.00 | $0.00 |
| 002236-B | MELISSA MALLOY | 5800-000 | NA | $654.86 | $0.00 | $0.00 |
| 002237-B | VELAZQUEZ, VICTOR M | 5300-000 | NA | $0.00 | $359.79 | $328.30 |
| 002240 | SAVINELLI, MICHAEL R. | 5300-000 | NA | $480.00 | $480.00 | $428.16 |
| 002242 | ALEXANDRA SHPITAL | 5300-000 | NA | $1,747.20 | $0.00 | $0.00 |
| 002245 | FERNANDEZ, ILIANA | 5300-000 | NA | $1,185.25 | $0.00 | $0.00 |
| 002246-A | MALDONADO, ALFONSO | 5300-000 | NA | $1,800.00 | $0.00 | $0.00 |
| 002247 | GONZALEZ, ALICIA R. | 5300-000 | NA | $492.30 | $492.30 | $449.22 |
| 002252-B | KOLLER COATINGS CORPORATION | 5200-000 | NA | $51,724.26 | $0.00 | $0.00 |
| 002253-A | KOLLER COATINGS CORPORATION | 5200-000 | NA | $51,724.26 | $0.00 | $0.00 |
| 002254-B | KOLLER COATINGS CORPORATION | 5200-000 | NA | $51,724.26 | $0.00 | $0.00 |
| 002255-A | KOLLER COATINGS CORPORATION | 5200-000 | NA | $51,724.26 | $0.00 | $0.00 |
| 002256-B | KOLLER COATINGS CORPORATION | 5200-000 | NA | $51,724.26 | $0.00 | $0.00 |
| 002257-A | KOLLER COATINGS CORPORATION | 5200-000 | NA | $51,724.26 | $0.00 | $0.00 |
| 002258-B | KOLLER COATINGS CORPORATION | 5200-000 | NA | $51,724.26 | $0.00 | $0.00 |
| 002259-A | KOLLER COATINGS CORPORATION | 5200-000 | NA | $51,724.26 | $0.00 | $0.00 |
| 002262 | R I DIVISION OF TAXATION | 5800-000 | NA | $2,500.00 | $2,500.00 | $222.39 |
| 002263 | ROBIN HARRISON | 5300-000 | NA | $2,338.41 | $2,338.41 | $2,133.80 |
| 002265-A | PETER GODISH | 5300-000 | NA | $2,300.00 | $0.00 | $0.00 |
| 002267-A | WILLIAMS, BILL G. | 5300-000 | NA | $1,380.00 | $0.00 | $0.00 |
| 002269-A | STATE OF CONNECTICUT DEPT OF | 5800-000 | NA | $1,997.00 | $330.00 | $29.35 |
| 002270-A | STATE OF CONNECTICUT DEPT OF | 5800-000 | NA | $1,997.00 | $330.00 | $29.36 |
| 002271-A | STATE OF CONNECTICUT DEPT OF | 5800-000 | NA | $1,997.00 | $330.00 | $29.35 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 002273 | DEPT OF REVENUE SERVICES | 5800-000 | NA | $2,898.50 | $2,898.50 | $257.84 |
| 002278-A | SHELTON, JOSEPH | 5300-000 | NA | $9,120.00 | $800.00 | $738.80 |
| 002279 | PEREZ, EPIGMENIO | 5300-000 | NA | $684.00 | $0.00 | $0.00 |
| 002284 | VEYSMAN, MARINA | 5300-000 | NA | $3,334.88 | $0.00 | $0.00 |
| 002285 | THOMAS, ELMER L | 5300-000 | NA | $2,121.27 | $0.00 | $0.00 |
| 002286 | AYALA, SAMUEL | 5300-000 | NA | $360.00 | $360.00 | $321.12 |
| 002287-A | THORSON, CHRISTOPHER | 5300-000 | NA | $270.82 | $270.82 | $250.10 |
| 002290-A | ROSEBERRY, MARGOT | 5300-000 | NA | $4,196.00 | $1,796.00 | $0.00 |
| 002295-B | ALBANESE, LAURIE | 5300-000 | NA | $2,000.00 | $0.00 | $0.00 |
| 002298-B | LEWIS ANDREW | 5300-000 | NA | $535.21 | $0.00 | $0.00 |
| 002299 | LEWIS, ANDREW | 5300-000 | NA | $535.21 | $0.00 | $0.00 |
| 002300 | TENNESSEE DEPARTMENT OF | 5800-000 | NA | $636.00 | $636.00 | $56.58 |
| 002301-A | TENNESSEE DEPARTMENT OF | 5800-000 | NA | $1,177.18 | $1,177.18 | $104.72 |
| 002302 | TENNESSEE DEPARTMENT OF | 5800-000 | NA | $2,443.32 | $2,443.32 | $217.35 |
| 002303 | TENNESSEE DEPT OF REVENUE | 5800-000 | NA | $2,494.10 | $0.00 | $0.00 |
| 002304 | TENNESSEE DEPT OF REVENUE | 5800-000 | NA | $2,492.28 | $0.00 | $0.00 |
| 002305 | TENNESSEE DEPT OF REVENUE | 5800-000 | NA | $12,834.25 | $0.00 | $0.00 |
| 002308 | RHOADES BRENDA | 5300-000 | NA | $118,249.88 | $0.00 | $0.00 |
| 002309-A | BRINKWORTH, CHRIS M | 5200-000 | NA | $76,710.32 | $0.00 | $0.00 |
| 002310-B | BRINKWORTH CHRIS M | 5200-000 | NA | $76,710.32 | $0.00 | $0.00 |
| 002314 | MACARO, LARRY | 5300-000 | NA | $59,000.00 | $0.00 | $0.00 |
| 002315 | RHOADES BRENDA | 5300-000 | NA | $118,249.88 | $0.00 | $0.00 |
| 002316 | LAWRENCE J MACARO | 5300-000 | NA | $59,000.00 | $0.00 | $0.00 |
| 002317 | LAWRENCE MACARO | 5300-000 | NA | $59,000.00 | $0.00 | $0.00 |
| 002325-B | CAMPANELLA, MARIA | 5300-000 | NA | $1,840.00 | $1,472.00 | $1,321.93 |
| 002326-A | TUCKER, MICHELE | 5300-000 | NA | $2,955.81 | $1,298.21 | $1,165.86 |
| 002332-B | NYS DEPT OF TAXATION & | 5800-000 | NA | $437,344.33 | $0.00 | $0.00 |
| 002333-A | INDIANA DEPT. OF WORKFORCE | 5800-000 | NA | $7,578.00 | $7,578.00 | $674.10 |
| 002334-A | INDIANA DEPT. OF WORKFORCE | 5800-000 | NA | $749.30 | $749.30 | $66.65 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 002336 | FERNANDEZ ILIANA | 5300-000 | NA | $1,185.25 | $0.00 | $0.00 |
| 002338 | TAYLOR, MATTHEW | 5300-000 | NA | $379.16 | $0.00 | $0.00 |
| 002341 | TN DEPT OF LABOR & | 5800-000 | NA | $713.02 | $713.02 | $63.43 |
| 002342-A | TN DEPT OF LABOR & | 5800-000 | NA | $474.01 | $0.00 | $0.00 |
| 002343 | TN DEPT OF LABOR & | 5800-000 | NA | $35,970.49 | $35,970.49 | $3,199.79 |
| 002347-C | TN DEPT OF LABOR & | 5800-000 | NA | $0.00 | $21,375.68 | $1,901.50 |
| 002348-A | GERONDAKIS, PHILLIP | 5200-000 | NA | $50,000.00 | $0.00 | $0.00 |
| 002351 | TN DEPT OF LABOR & | 5800-000 | NA | $713.02 | $0.00 | $0.00 |
| 002352 | DEPT OF LABOR AND | 5800-000 | NA | $713.02 | $0.00 | $0.00 |
| 002353 | TN DEPT OF LABOR & | 5800-000 | NA | $504.01 | $0.00 | $0.00 |
| 002354-A | DEPT OF LABOR AND | 5800-000 | NA | $504.01 | $474.01 | $42.17 |
| 002355 | TN DEPT OF LABOR & | 5800-000 | NA | $35,970.49 | $0.00 | $0.00 |
| 002356 | DEPT OF LABOR AND | 5800-000 | NA | $35,970.49 | $0.00 | $0.00 |
| 002359 | ERNESTO SOCARRAS | 5300-000 | NA | $3,153.00 | $0.00 | $0.00 |
| 002363-B | RALPH COLLINS | 5300-000 | NA | $4,000.00 | $0.00 | $0.00 |
| 002364 | STATE OF MICHIGAN DEPT OF | 5800-000 | NA | $1,147.49 | $1,147.49 | $102.08 |
| 002365 | WHITTAKER, JAMES | 5300-000 | NA | $1,750.00 | $0.00 | $0.00 |
| 002367-A | STATE OF MD, COMPTROLLER OF | 5800-000 | NA | $36,428.00 | $32,768.00 | $2,914.91 |
| 002369-A | CITY OF PHILADELPHIA | 5800-000 | NA | $59,116.54 | $39,241.02 | $3,490.73 |
| 002370-A | GRIFFIN, KIONNA D. | 5300-000 | NA | $2,300.00 | $0.00 | $0.00 |
| 002373 | MICHIGAN DEPT OF TREASURY | 5800-000 | NA | $78,149.22 | $0.00 | $0.00 |
| 002374 | STATE OF MICHIGAN DEPT OF | 5800-000 | NA | $2,901.03 | $0.00 | $0.00 |
| 002375-C | ROMERO, BRAULIO | 5300-000 | NA | $500,000.00 | $0.00 | $0.00 |
| 002380-B | DONS FRAMING | 5200-000 | NA | $136,273.31 | $0.00 | $0.00 |
| 002381 | LAWRENCE, LILLY | 5300-000 | NA | $259.00 | $259.00 | $0.00 |
| 002383-A | MISSISSIPPI STATE TAX | 5800-000 | NA | $4,590.74 | $4,590.74 | $408.37 |
| 002384-B | MARYLAND DEP OF LABOR, | 5800-000 | NA | $2,572.01 | $2,572.01 | $228.80 |
| 002387-B | NYS DEPARTMENT OF TAXATION | 5800-000 | NA | $90,394.39 | $90,660.40 | $8,064.79 |
| 002389-B | MARIAN C ADEN TRUST | 5300-000 | NA | $2,225.00 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 002390-B | NYS DEPARTMENT OF TAXATION | 5800-000 | NA | $215,191.33 | $0.00 | $0.00 |
| 002394 | NORTH CAROLINA DEPARTMENT | 5800-000 | NA | $51,852.25 | $51,852.25 | $4,612.57 |
| 002395 | KANSAS DEPARTMENT OF | 5800-000 | NA | $6,038.52 | $6,038.52 | $537.16 |
| 002396 | STATE OF MICHIGAN | 5800-000 | NA | $11,366.11 | $0.00 | $0.00 |
| 002397 | MARYLAND DEPT OF LABOR, | 5800-000 | NA | $3,450.57 | $301.64 | $26.83 |
| 002399 | JENNIFER M CAMACHO | 5300-000 | NA | $4,623.56 | $0.00 | $0.00 |
| 002400-A | MARYLAND DEPT OF LABOR, | 5800-000 | NA | $3,450.57 | $669.56 | $59.56 |
| 002401-A | MASSACHUSETTS DEPARTMENT | 5800-000 | NA | $6,071.28 | $6,039.25 | $537.23 |
| 002402 | STATE OF ILLINOIS | 5800-000 | NA | $39,367.47 | $39,367.47 | $3,501.98 |
| 002403 | MARYLAND DEPT OF LABOR | 5800-000 | NA | $860.93 | $340.27 | $30.27 |
| 002404 | STATE OF HAWAII DEPARTMENT | 5800-000 | NA | $554.87 | $554.87 | $49.36 |
| 002405 | STATE OF CALIFORNIA | 5800-000 | NA | $3,949.94 | $0.00 | $0.00 |
| 002406 | STATE OF CALIFORNIA | 5800-000 | NA | $3,949.94 | $0.00 | $0.00 |
| 002407-A | FRANCHISE TAX BOARD | 5800-000 | NA | $2,408.03 | $2,338.79 | $0.00 |
| 002408 | STATE OF NEW YORK DEPT OF | 5800-000 | NA | $14,403.43 | $14,403.43 | $1,281.27 |
| 002409 | STATE OF NEW YORK | 5800-000 | NA | $261,563.11 | $0.00 | $0.00 |
| 002410 | STATE OF MICHIGAN | 5800-000 | NA | $37,855.46 | $0.00 | $0.00 |
| 002411-B | NYS DEPT OF TAXATION & | 5800-000 | NA | $215,191.33 | $215,191.33 | $19,142.58 |
| 002413 | STATE OF MICHIGAN | 5800-000 | NA | $4,624.96 | $2,891.47 | $0.00 |
| 002414 | XIOMARA CEBALLOS | 5300-000 | NA | $2,664.00 | $2,664.00 | $1,702.96 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $27,410,680.44 | $10,232,713.41 | $3,250,189.60 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 002412 | STATE OF MICHIGAN | 7100-000 | NA | $932.41 | $932.41 | $0.00 |
| 002411-A | NYS DEPT OF TAXATION & | 7100-000 | NA | $54,918.90 | $54,918.90 | $0.00 |
| 002407-B | FRANCHISE TAX BOARD | 7100-000 | NA | $0.00 | $69.24 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 002401-B | MASSACHUSETTS DEPARTMENT | 7100-000 | NA | $308.68 | $261.66 | $0.00 |
| 002400-B | MARYLAND DEPT OF LABOR, | 7100-000 | NA | $0.00 | $107.57 | $0.00 |
| 002398 | ST LUKE'S HOSPITAL | 7100-000 | NA | $6,099.50 | $6,099.50 | $0.00 |
| 002393 | FEDERAL EXPRESS CORP | 7100-000 | NA | $901.22 | $901.22 | $0.00 |
| 002392 | CLAIM NUMBER VOIDED | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002391 | STRUCTURAL PRESTRESSED | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002390-A | NYS DEPARTMENT OF TAXATION | 7100-000 | NA | $54,918.90 | $0.00 | $0.00 |
| 002389-A | MARIAN C ADEN TRUST | 7100-000 | NA | $15,908.69 | $0.00 | $0.00 |
| 002388 | STRUCTURAL PRESTRESSED | 7100-000 | NA | $50,000.00 | $50,000.00 | $0.00 |
| 002387-A | NYS DEPARTMENT OF TAXATION | 7100-000 | NA | $52,059.51 | $52,059.51 | $0.00 |
| 002386 | CLAIM NUMBER VOIDED | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002385 | ALBERT MASETTI | 7200-000 | NA | $15,372.72 | $15,372.72 | $0.00 |
| 002384-A | MARYLAND DEP OF LABOR, | 7100-000 | NA | $15.00 | $0.00 | $0.00 |
| 002383-B | MISSISSIPPI STATE TAX | 7100-000 | NA | $3,449.68 | $3,449.68 | $0.00 |
| 002382 | LAWRENCE, LILLY | 7200-000 | NA | $0.00 | $0.00 | $0.00 |
| 002380-A | DONS FRAMING | 7200-000 | NA | $136,273.31 | $0.00 | $0.00 |
| 002379 | WILLIAMS, JEANNIE | 7200-000 | NA | $0.00 | $0.00 | $0.00 |
| 002378 | ALFONSO ORTIZ | 7200-000 | NA | $813.67 | $813.67 | $0.00 |
| 002377 | PAUL, ROLLIE FRED | 7200-000 | NA | $0.00 | $0.00 | $0.00 |
| 002376 | ROMERO, BRAULIO | 7200-000 | NA | $0.00 | $0.00 | $0.00 |
| 002375-B | ROMERO, BRAULIO | 7200-000 | NA | $1,000,000.00 | $0.00 | $0.00 |
| 002372 | STUBBS, CAL | 7200-000 | NA | $0.00 | $0.00 | $0.00 |
| 002371 | STUBBS, ANNETTE | 7200-000 | NA | $0.00 | $0.00 | $0.00 |
| 002370-B | GRIFFIN, KIONNA D. | 7200-000 | NA | $2,300.00 | $0.00 | $0.00 |
| 002369-B | CITY OF PHILADELPHIA | 7100-000 | NA | $0.00 | $19,875.52 | $0.00 |
| 002368 | CHOICE, CHANCHUA | 7200-000 | NA | $0.00 | $0.00 | $0.00 |
| 002367-B | STATE OF MD, COMPTROLLER OF | 7100-000 | NA | $0.00 | $3,660.00 | $0.00 |
| 002366 | HARDY, CHARLIE | 7200-000 | NA | $0.00 | $0.00 | $0.00 |
| 002363-A | RALPH COLLINS | 7200-000 | NA | $4,000.00 | $0.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 002362 | DESCOVICH, RENE A | 7200-000 | NA | $0.00 | $0.00 | $0.00 |
| 002361 | KEMPER INSURANCE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002360 | MINTON, ROY | 7100-000 | NA | $5,204.17 | $0.00 | $0.00 |
| 002358 | BEDOYA, CARLOS | 7200-000 | NA | $144.00 | $144.00 | $0.00 |
| 002357 | CUYA MARIA | 7200-000 | NA | $3,120.00 | $0.00 | $0.00 |
| 002354-B | DEPT OF LABOR AND | 7100-000 | NA | $0.00 | $30.00 | $0.00 |
| 002348-B | GERONDAKIS, PHILLIP | 7200-000 | NA | $50,000.00 | $0.00 | $0.00 |
| 002347-B | TN DEPT OF LABOR & | 7100-000 | NA | $0.00 | $20.00 | $0.00 |
| 002346 | ELLIS, GAYLE | 7200-000 | NA | $0.00 | $0.00 | $0.00 |
| 002345 | OGLESBY, DESHUN | 7200-000 | NA | $0.00 | $0.00 | $0.00 |
| 002342-B | TN DEPT OF LABOR & | 7100-000 | NA | $30.00 | $0.00 | $0.00 |
| 002339 | PATINO, GLORIA E. | 7200-000 | NA | $0.00 | $0.00 | $0.00 |
| 002337 | PORTER REBECCA | 7200-000 | NA | $3,500.00 | $0.00 | $0.00 |
| 002335 | VERIZON - BANKRUPTCY | 7100-000 | NA | $15,408.70 | $15,408.70 | $0.00 |
| 002334-B | INDIANA DEPT OF WORKFORCE | 7100-000 | NA | $51.68 | $51.68 | $0.00 |
| 002333-B | INDIANA DEPT OF WORKFORCE | 7100-000 | NA | $522.62 | $522.62 | $0.00 |
| 002332-A | NYS DEPT OF TAXATION & | 7100-000 | NA | $101,464.90 | $0.00 | $0.00 |
| 002331 | MELERO, CHRISTOPHER | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002330 | FOX ROTHSCHILD, LLP | 7100-000 | NA | $187,142.31 | $187,142.31 | $0.00 |
| 002329 | COMPUTROL TECHNOLOGIES | 7100-000 | NA | $187,142.31 | $187,142.31 | $0.00 |
| 002328 | RON WEISS | 7100-000 | NA | $187,142.31 | $187,142.31 | $0.00 |
| 002327 | COMPUTROL TECHNOLOGIES | 7100-000 | NA | $187,142.31 | $187,142.31 | $0.00 |
| 002326-B | TUCKER, MICHELE | 7100-000 | NA | $4,246.15 | $0.00 | $0.00 |
| 002325-A | CAMPANELLA, MARIA | 7100-000 | NA | $1,840.00 | $0.00 | $0.00 |
| 002324 | CENCAL ROOFING INC | 7100-000 | NA | $1,000,000.00 | $1,000,000.00 | $0.00 |
| 002323 | RED BULL NORTH AMERICA INC | 7100-000 | NA | $308,039.00 | $308,039.00 | $0.00 |
| 002322 | LONG, CHRISTOPHER | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002321 | LONG, MARGARET | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002320 | BOGGY CREEK AIRBOAT RIDES | 7100-000 | NA | $0.00 | $0.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 002319 | GOLEBOCK EISEMAN ASSOR BELL | 7100-000 | NA | $13,609.93 | $13,609.93 | $0.00 |
| 002318 | TED DAVIS | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002313 | RIDENOUR COMPANY | 7100-000 | NA | $15,067.90 | $15,067.90 | $0.00 |
| 002312 | QWEST CORPORATION | 7100-000 | NA | $171.67 | $171.67 | $0.00 |
| 002311 | NEAL, KENNETH | 7100-000 | NA | $1,352.00 | $0.00 | $0.00 |
| 002310-A | BRINKWORTH CHRIS M | 7100-000 | NA | $39,406.84 | $0.00 | $0.00 |
| 002309-B | BRINKWORTH, CHRIS M | 7100-000 | NA | $39,406.84 | $0.00 | $0.00 |
| 002307-B | STEVE MANNING | 7100-000 | NA | $3,273.75 | $3,273.75 | $0.00 |
| 002301-B | TENNESSEE DEPARTMENT OF | 7100-000 | NA | $125.00 | $125.00 | $0.00 |
| 002298-A | LEWIS ANDREW | 7100-000 | NA | $535.21 | $0.00 | $0.00 |
| 002297 | BROWN, NATALIE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002296 | AMERISURE INSURANCE | 7100-000 | NA | $86,800.00 | $86,800.00 | $0.00 |
| 002295-A | ALBANESE, LAURIE | 7100-000 | NA | $2,000.00 | $0.00 | $0.00 |
| 002294 | GRIFFIN, THOMAS | 7100-000 | NA | $20,000.00 | $20,000.00 | $0.00 |
| 002293 | HAMLIN, GARY L | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002292 | CANNADY, GREGORY | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002291 | SAUL A. SANCHEZ | 7100-000 | NA | $6,757.00 | $6,757.00 | $0.00 |
| 002290-B | ROSEBERRY, MARGOT | 7100-000 | NA | $0.00 | $2,400.00 | $0.00 |
| 002289 | AHERN, DANIEL | 7100-000 | NA | $4,117.94 | $0.00 | $0.00 |
| 002288 | DACEY, TIMOTHY | 7100-000 | NA | $3,474.84 | $3,474.84 | $0.00 |
| 002287-B | THORSON, CHRISTOPHER | 7100-000 | NA | $270.82 | $0.00 | $0.00 |
| 002283 | BROWN, LEAH | 7100-000 | NA | $92.00 | $92.00 | $0.00 |
| 002282 | MARTINEZ, ROSARIO | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002281 | JOHNSON, SANDRA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002280 | WICKKISER, JANETTE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002278-B | SHELTON, JOSEPH | 7100-000 | NA | $0.00 | $8,320.00 | $0.00 |
| 002277 | BECHTEL, ANDY | 7100-000 | NA | $100.00 | $100.00 | $0.00 |
| 002276 | KAMP, RODNEY | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002275 | PEREZ, LUISA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |

EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 002274 | CRAYTON, ANTHONY | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002272 | DELABRUERE, CAROL JEAN | 7100-000 | NA | $75,000.00 | $75,000.00 | $0.00 |
| 002271-B | STATE OF CONNECTICUT DEPT | 7100-000 | NA | $0.00 | $50.00 | $0.00 |
| 002270-B | STATE OF CONNECTICUT DEPT | 7100-000 | NA | $0.00 | $50.00 | $0.00 |
| 002269-B | STATE OF CONNECTICUT DEPT | 7100-000 | NA | $0.00 | $50.00 | $0.00 |
| 002268 | RAMOS, BRUNILDA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002267-B | WILLIAMS, BILL G. | 7100-000 | NA | $0.00 | $1,380.00 | $0.00 |
| 002266 | JEFFERY, WILLIAM R. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002265-B | PETER GODISH | 7100-000 | NA | $2,300.00 | $2,300.00 | $0.00 |
| 002264 | PEREZ, ARTURO | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002261 | FINICLE, WILLIAM | 7100-000 | NA | $354.44 | $354.44 | $0.00 |
| 002260 | CARLOS DURON | 7100-000 | NA | $175,000.00 | $175,000.00 | $0.00 |
| 002259-B | KOLLER COATINGS | 7100-000 | NA | $45,911.87 | $0.00 | $0.00 |
| 002258-A | KOLLER COATINGS | 7100-000 | NA | $45,911.87 | $0.00 | $0.00 |
| 002257-B | KOLLER COATINGS | 7100-000 | NA | $45,911.87 | $0.00 | $0.00 |
| 002256-A | KOLLER COATINGS | 7100-000 | NA | $45,911.87 | $0.00 | $0.00 |
| 002255-B | KOLLER COATINGS | 7100-000 | NA | $45,911.87 | $0.00 | $0.00 |
| 002254-A | KOLLER COATINGS | 7100-000 | NA | $45,911.87 | $0.00 | $0.00 |
| 002253-B | KOLLER COATINGS | 7100-000 | NA | $45,911.87 | $0.00 | $0.00 |
| 002252-A | KOLLER COATINGS | 7100-000 | NA | $45,911.87 | $97,636.13 | $0.00 |
| 002251 | POST, GARY | 7100-000 | NA | $8,201.73 | $8,201.73 | $0.00 |
| 002250-B | MIKE HOGAN TAX COLLECTOR | 7100-000 | NA | $0.00 | $395.60 | $0.00 |
| 002249 | CROFTEN, ANITA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002248 | DURON, CARLOS | 7100-000 | NA | $175,000.00 | $175,000.00 | $0.00 |
| 002244 | TIMOTHY D. HOFFMAN | 7100-000 | NA | $23,000,000.00 | $0.00 | $0.00 |
| 002243 | CINDY MILLER | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002241 | SANDERS, SCOT | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002239 | HAWKINS, SAMUEL | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002238 | MASETTI, ALBERT | 7100-000 | NA | $0.00 | $0.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 002237-A | VELAZQUEZ, VICTOR M | 7100-000 | NA | $359.79 | $0.00 | $0.00 |
| 002236-A | MELISSA MALLOY | 7100-000 | NA | $654.86 | $0.00 | $0.00 |
| 002235-B | ORTHOPEDIC MEDICAL GROUP | 7100-000 | NA | $3,882.29 | $3,882.29 | $0.00 |
| 002234-A | ATAMIAN CHIROPRACTIC | 7100-000 | NA | $2,515.10 | $2,515.10 | $0.00 |
| 002233-B | STAR SKY PT | 7100-000 | NA | $5,144.60 | $5,144.60 | $0.00 |
| 002232-A | MALIBU BILLING SERVICESINC | 7100-000 | NA | $8,012.75 | $8,012.75 | $0.00 |
| 002231 | SCUDIERI SR, RAYMOND J | 7100-000 | NA | $2,400.00 | $2,400.00 | $0.00 |
| 002230-C | SC DEPARTMENT OF REVENUE | 7100-000 | NA | $0.00 | $1,411.00 | $0.00 |
| 002229 | JEANETTE K MALONEY | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002228 | HEISLER & BRAY ATTORNEYS AT | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002227 | MENCIAS, ORLANY | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002226 | OSS, WILLIAM | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002225 | GORDON, DARRELL | 7100-000 | NA | $2,500.00 | $0.00 | $0.00 |
| 002224 | HUERTO, PLUTARRCO | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002223 | VALLEY POOL PLASTERING INC | 7100-000 | NA | $300,000.00 | $300,000.00 | $0.00 |
| 002222 | MARCOS, MARIA A. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002221-C | ERNESTO MOLORA | 7100-000 | NA | $199.82 | $0.00 | $0.00 |
| 002219 | PRONAB KR BHATTACHARYYA | 7100-000 | NA | $84,087.31 | $84,087.31 | $0.00 |
| 002218 | ABULL HAY, MARIA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002217 | CHAVEZ, EDUARDO | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002215-A | OLASKOWITZ, STAN | 7100-000 | NA | $1,654.00 | $0.00 | $0.00 |
| 002213 | ZAVALA, BALTAZAR | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002212 | ZAVALA, RIGOBERTO | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002211 | ZAVALA, ALFREDO | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002210 | ZAVALA, EDER | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002209 | MARGARET PECK | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002208-A | SCHREINER, BRADLEY D. | 7100-000 | NA | $1,216.00 | $1,216.00 | $0.00 |
| 002207 | ROCIO SCHULT | 7100-000 | NA | $1,800.00 | $0.00 | $0.00 |
| 002206 | VIRGINIA GONZALEZ | 7100-000 | NA | $1,404.25 | $0.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 002205 | BRADT, KEVIN | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002204 | NAVARRETE, KELLY | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002203 | FRANCIS, LAWRENCE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002200 | CLAIM NUMBER VOIDED | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002199 | BOWERS, TIMOTHY | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002198 | GRISSETT, ISSAC | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002197-A | MCHUGH LANCE | 7100-000 | NA | $1,920.00 | $0.00 | $0.00 |
| 002196 | SAINT CLARES CORPEMPHEALTH | 7100-000 | NA | $1,651.97 | $1,651.97 | $0.00 |
| 002195 | DRS MORI BEAN BROOKS PA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002194 | CROCKER, MARIO | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002193 | SHAPPELL, ROBIN | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002192 | MCFARLAND, CLIFTON | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002191 | MACIAS, REMIGIO | 7100-000 | NA | $117,751.25 | $117,751.25 | $0.00 |
| 002190 | SANGHAVI, KRISHANG | 7100-000 | NA | $779.69 | $0.00 | $0.00 |
| 002189 | VASQUEZ, ANGEL | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002187 | WILLIAM, BARBARA | 7100-000 | NA | $12,000.00 | $12,000.00 | $0.00 |
| 002186-B | SANFORD, DAVID C | 7100-000 | NA | $79,953.60 | $0.00 | $0.00 |
| 002185 | HOLT TACIANA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002184-A | WILLIAM WU CHIROPRACTIC | 7100-000 | NA | $500,000.00 | $0.00 | $0.00 |
| 002183 | GILL, KEVIN J. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002182 | EAST COUNTY URGENT CARE | 7100-000 | NA | $279.91 | $279.91 | $0.00 |
| 002181 | HENANDEZ, ANA L | 7100-000 | NA | $3,500.00 | $0.00 | $0.00 |
| 002179 | CRISTIAN F HERNANDEZ | 7100-000 | NA | $4,925.00 | $0.00 | $0.00 |
| 002178 | WATSON, NONIE DENISE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002177 | HERNANDEZ, ANA L | 7100-000 | NA | $3,500.00 | $0.00 | $0.00 |
| 002176 | ANDINO, ALEJANDRO | 7100-000 | NA | $2,400.00 | $0.00 | $0.00 |
| 002175 | CAMPBELL, TASHEY A | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002174 | MELIM, SCOTT | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002173 | UGI PENN NATURAL GAS | 7100-000 | NA | $207.38 | $207.38 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 002171 | ELMORE, DONNIE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002170-A | ALEXANDER, GABRIEL | 7100-000 | NA | $500.00 | $0.00 | $0.00 |
| 002169 | LOPEZ, JAVIER | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002168 | IVONNE MEJIA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002167 | PATTI K ELLISON, EXEC. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002166-A | ELIAS, WILLIAM | 7100-000 | NA | $800.00 | $800.00 | $0.00 |
| 002165-B | JORGE HERNANDEZ JR | 7100-000 | NA | $4,000.00 | $0.00 | $0.00 |
| 002164-A | JORGE HERNANDEZ | 7100-000 | NA | $4,000.00 | $0.00 | $0.00 |
| 002163 | SANJUAN, BEATRIZ | 7100-000 | NA | $200.00 | $200.00 | $0.00 |
| 002162 | MARTINEZ, RAUL | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002161 | ELSA P CORONADO PLACENCIA | 7100-000 | NA | $327.76 | $0.00 | $0.00 |
| 002159 | MARC IRWIN SHARFMAN MD PA | 7100-000 | NA | $2,770.00 | $2,770.00 | $0.00 |
| 002158 | ABDOU, NASER | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002157 | MCKISSICK, YVONNE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002156 | RAMOS, ARTURO | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002154 | KRSNA CORPORATION | 7100-000 | NA | $21,806.00 | $21,806.00 | $0.00 |
| 002153 | KRSNA CORPORATION | 7100-000 | NA | $21,806.00 | $0.00 | $0.00 |
| 002152-A | FERRARO, JACQUELINE | 7100-000 | NA | $4,925.00 | $0.00 | $0.00 |
| 002151 | GENERAL ELECTRIC CAPITAL | 7100-000 | NA | $29,024.94 | $29,024.94 | $0.00 |
| 002150 | GENERAL ELECTRIC CAPITAL | 7100-000 | NA | $81,443.72 | $81,443.72 | $0.00 |
| 002149 | SEAN LILLY ROOFING | 7100-000 | NA | $3,798.00 | $0.00 | $0.00 |
| 002148-B | KENTUCKY DEPARTMENT OF | 7100-000 | NA | $82.06 | $350.55 | $0.00 |
| 002147 | JERSEY CENTRAL POWER & | 7100-000 | NA | $786.89 | $786.89 | $0.00 |
| 002145 | MATHIS, BRIAN | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002144 | JAIME PEREZ MD | 7100-000 | NA | $7,245.00 | $7,245.00 | $0.00 |
| 002143 | LEAHY PROSTHETICS AND | 7100-000 | NA | $266.00 | $266.00 | $0.00 |
| 002142 | BREWSTER, GRACE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002141 | GILBERTO MADERO | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002140 | ROBERTS, BRUCE W. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 002139 | SCHNEIDER, MICHAEL N. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002137 | CONNER, BOB | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002135 | GOOD SAMARITAN MEDICAL | 7100-000 | NA | $2,389.60 | $2,389.60 | $0.00 |
| 002133 | MARTIN, JAMES L. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002132 | JORDAN, FREDERICK | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002131 | TUTTLE, AMY L. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002130 | WATKINS, ROBERT E. | 7100-000 | NA | $500.00 | $500.00 | $0.00 |
| 002129-A | THOM, SHANA | 7100-000 | NA | $10,671.61 | $0.00 | $0.00 |
| 002128 | MENDEZ, LYDIA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002127-B | CAROLYN HIGGERSON | 7100-000 | NA | $2,800.00 | $0.00 | $0.00 |
| 002126 | REYES, GERARDO | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002119 | NAYLOR, JUDY A. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002117 | GUILEN MONTANO MARIA D | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002116 | RAMIREZ, HENRY | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002115 | WARD, MICHELLE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002114 | CASWELL JR. HARRY | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002113 | AREVALO ALICE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002112 | HERNANDEZ, HEIDY | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002111-B | SIMON, DIANE | 7100-000 | NA | $1,549.60 | $0.00 | $0.00 |
| 002110 | DANIELS, RAMONA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002109 | BONE, STEPHEN A. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002108-A | TOOR, HARDI | 7100-000 | NA | $1,000.00 | $0.00 | $0.00 |
| 002107-B | AMBROSE, BRUCE | 7100-000 | NA | $50,000.00 | $0.00 | $0.00 |
| 002106 | ROBINSON, MICHAEL | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002101-A | HENNING, LINDA | 7100-000 | NA | $6,100.00 | $6,100.00 | $0.00 |
| 002100 | R  B MEDICAL MANAGEMENT | 7100-000 | NA | $4,769.50 | $4,769.50 | $0.00 |
| 002099 | LA VOZ LATINA MENSUAL | 7100-000 | NA | $330.00 | $330.00 | $0.00 |
| 002097-B | WYOMING UNEMPLOYMENT | 7100-000 | NA | $0.00 | $20.00 | $0.00 |
| 002096-B | FROST, LAWRENCE L. | 7100-000 | NA | $0.00 | $275.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 002094 | ADVANCED VISION INSTIRUTE PA | 7100-000 | NA | $702.00 | $702.00 | $0.00 |
| 002093 | EUSEBIO VILLETA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002091 | SAM, RIJU | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002090 | DIALLO, MAMADOU | 7100-000 | NA | $1,500.00 | $1,500.00 | $0.00 |
| 002089 | SALLEY, ANGELA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002088-A | AMISON, LADELLE | 7100-000 | NA | $2,558.00 | $2,558.00 | $0.00 |
| 002087 | VARNELL, POLEY | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002086 | JONES, SHANQUWIL | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002085 | WOLFER, GREGORY | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002084 | HAYMORE, IRA | 7100-000 | NA | $4,925.00 | $4,925.00 | $0.00 |
| 002083-A | ROSALES, RAUL | 7100-000 | NA | $750.00 | $0.00 | $0.00 |
| 002082 | DON HARVEY ESQ | 7100-000 | NA | $28,027.64 | $28,027.64 | $0.00 |
| 002081 | HERIBERTO AVILA | 7100-000 | NA | $24,633.66 | $24,633.66 | $0.00 |
| 002080-B | PACIFIC SOUTH MEDICAL GROUP | 7100-000 | NA | $0.00 | $6,282.77 | $0.00 |
| 002078 | WATSON, JERRY | 7100-000 | NA | $10,000.00 | $10,000.00 | $0.00 |
| 002077 | DOTSON, KIM | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002076 | INFO QUEST INC | 7100-000 | NA | $19,124.00 | $19,124.00 | $0.00 |
| 002075 | AYALA JOSE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002073 | GARCIA, TELMO | 7100-000 | NA | $570,000.00 | $570,000.00 | $0.00 |
| 002072 | GARCIA, TELMO | 7100-000 | NA | $570,000.00 | $570,000.00 | $0.00 |
| 002071 | CASTRO, JOSE D | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002070-B | DEPT. OF LABOR- | 7100-000 | NA | $0.00 | $50.00 | $0.00 |
| 002069 | SYLVIA VEGA | 7100-000 | NA | $2,400.00 | $0.00 | $0.00 |
| 002068 | JOSEPH TOLER | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002067 | JOSEPH TOLER | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002066-A | ANDREA WEBB | 7100-000 | NA | $27,000.00 | $0.00 | $0.00 |
| 002065 | PIONEER PEST SVCS | 7100-000 | NA | $57,481.40 | $57,481.40 | $0.00 |
| 002063 | GALINDO, IZANAMI | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002062 | ROJAS, FLAVIO | 7100-000 | NA | $0.00 | $0.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 002061 | BOND, KENNETH | 7100-000 | NA | $400.00 | $400.00 | $0.00 |
| 002059 | DELEO, ROBERT | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002058 | MINUTEMAN PRESS | 7100-000 | NA | $295.88 | $295.88 | $0.00 |
| 002057 | VILLAMAR, RAUL | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002056-A | BRIGHT, KIEREN | 7100-000 | NA | $1,082.60 | $0.00 | $0.00 |
| 002055-B | KIEREN L BRIGHT | 7100-000 | NA | $1,082.60 | $0.00 | $0.00 |
| 002054-A | DEPT. OF REVENUE | 7100-000 | NA | $550.61 | $550.61 | $0.00 |
| 002053-B | DEPT. OF REVENUE | 7100-000 | NA | $1,490.64 | $1,490.64 | $0.00 |
| 002052-A | DEPT. OF REVENUE | 7100-000 | NA | $422.98 | $422.98 | $0.00 |
| 002051 | WONG, YUK LAN T | 7100-000 | NA | $4,000.00 | $0.00 | $0.00 |
| 002050 | GETTAN, RUTH | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002048 | MENDEZ JAMES | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002047 | JOSEPH RAY HALL | 7100-000 | NA | $20,000.00 | $20,000.00 | $0.00 |
| 002046 | WERNER ARTHUR R. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002045 | BROWN, MICHAEL G | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002044-B | AAL CONSTRUCTION CO., INC. | 7100-000 | NA | $0.00 | $2,224.74 | $0.00 |
| 002042 | HUERTA, J. LUIE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002041 | SANTOS, YOLANDA I. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002040-A | FOWLER, RONALD S. | 7100-000 | NA | $1,520.59 | $6,445.59 | $0.00 |
| 002039 | ANDRADE, RICHARD | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002038 | EL CLASIFICADO | 7100-000 | NA | $1,120.00 | $1,120.00 | $0.00 |
| 002037 | THE NEWS AND OBSERVER | 7100-000 | NA | $53.80 | $53.80 | $0.00 |
| 002036 | FIX, ERIC V. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002035-B | TORRES-MARTINEZ, LUIS | 7100-000 | NA | $267.82 | $0.00 | $0.00 |
| 002034 | BROADWAY, PAULA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002033 | KIRKHAM, KEVIN | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002032 | BARNES, ERIC | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002030-A | MAZZARELLA, LINDA | 7100-000 | NA | $772.30 | $0.00 | $0.00 |
| 002029-A | ALFONSO ORTIZ | 7100-000 | NA | $813.67 | $0.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 002028-B | MERRILYN  H GALANTE | 7100-000 | NA | $3,162.31 | $0.00 | $0.00 |
| 002027-A | GALANTE, MERRLLYN | 7100-000 | NA | $3,162.31 | $0.00 | $0.00 |
| 002026 | DBA PAUL F PUGSLEY DC | 7100-000 | NA | $6,308.60 | $6,308.60 | $0.00 |
| 002025 | ANDES, DONALD E. | 7100-000 | NA | $2,428.66 | $0.00 | $0.00 |
| 002022 | PEARSON, ROBERT | 7100-000 | NA | $5,000.00 | $0.00 | $0.00 |
| 002018 | SPERRY, COLLEEN | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002017 | MILLER JR., ROBERT | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002016 | ROSENBLATT, BETTY | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002015 | MOTLEY, TOMAS | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002014 | KAGAN JUGAN ASSOCIATES PA | 7100-000 | NA | $459.75 | $459.75 | $0.00 |
| 002013 | MCCORNEY, MICHAEL | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002012 | HESTER, JAY | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002010 | CHRISTINA ARANA  ASSOCIATES | 7100-000 | NA | $2,793.00 | $2,793.00 | $0.00 |
| 002009 | GALINDO, ROBIN L. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002008 | AREVALO, ALICE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002007 | HALEY, LAQUETTE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002006 | SCHULZ, DIANNE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002004 | BAUMLER, CRAIG | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 002003-B | AIRPORT GATEWAY PLAZA, LLC | 7100-000 | NA | $15,908.69 | $0.00 | $0.00 |
| 002002-A | AIRPORT GATEWAY PLAZA, LLC | 7100-000 | NA | $15,908.69 | $0.00 | $0.00 |
| 002001-B | AIRPORT GATEWAY PLAZA, LLC | 7100-000 | NA | $15,908.69 | $0.00 | $0.00 |
| 001999 | QUEEN, ROBERT | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001998-A | ELAINE L. CHAO, SECRETARY OF | 7100-000 | NA | $54.08 | $54.08 | $0.00 |
| 001996-A | INDIANA DEPARTMENT OF | 7100-000 | NA | $3,468.47 | $3,468.47 | $0.00 |
| 001992-A | INDIANA DEPT OF REVENUE | 7100-000 | NA | $15.64 | $0.00 | $0.00 |
| 001991-B | INDIANA DEPT OF REVENUE | 7100-000 | NA | $506.93 | $506.93 | $0.00 |
| 001989 | STATE OF NEW JERSEY DEPT OF | 7100-000 | NA | $7,446.35 | $0.00 | $0.00 |
| 001979 | BOCCHI LABORATORIES INC | 7100-000 | NA | $50,000.00 | $50,000.00 | $0.00 |
| 001978 | MARTIN | 7100-000 | NA | $0.00 | $0.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001976 | GOOD SAMARITAN MEDICAL | 7100-000 | NA | $2,389.60 | $2,389.60 | $0.00 |
| 001975-B | STATE OF NEVADA DEPT OF | 7100-000 | NA | $0.00 | $18.02 | $0.00 |
| 001974-B | STATE OF NEVADA DEPT OF | 7100-000 | NA | $0.00 | $39.37 | $0.00 |
| 001973 | RICHARD S JORDAN | 7100-000 | NA | $1,207,642.00 | $1,207,642.00 | $0.00 |
| 001971-B | STATE OF IOWA | 7100-000 | NA | $150.00 | $0.00 | $0.00 |
| 001969-B | ILLINOIS DEPT OF EMPLOYMENT | 7100-000 | NA | $1,365.00 | $1,365.00 | $0.00 |
| 001965-B | ILLINOIS DEPT OF EMPLOYMENT | 7100-000 | NA | $50.00 | $50.00 | $0.00 |
| 001964-B | MISSISSIPPI DEPT OF | 7100-000 | NA | $0.00 | $17.52 | $0.00 |
| 001963-B | VIRGINIA DEPARTMENT OF | 7100-000 | NA | $202.73 | $122.73 | $0.00 |
| 001962-A | DEPT OF FINANCE & ADMIN | 7100-000 | NA | $0.00 | $252.57 | $0.00 |
| 001961-B | COLORADO DEPT OF LABOR & | 7100-000 | NA | $0.00 | $20.00 | $0.00 |
| 001960 | MR TIMOTHY D HOFFMAN | 7100-000 | NA | $15,000,000.00 | $15,000,000.00 | $0.00 |
| 001959 | STRONG AVE THRIFTWAY | 7100-000 | NA | $1,655.81 | $1,655.81 | $0.00 |
| 001958-B | S C EMPLOYMENT SECURITY | 7100-000 | NA | $0.00 | $37.99 | $0.00 |
| 001955 | MORENO JOSE L | 7100-000 | NA | $80.00 | $80.00 | $0.00 |
| 001953-A | STATE OF MARYLAND | 7100-000 | NA | $74.00 | $74.00 | $0.00 |
| 001952-B | THE OHIO DEPT OF JOB & | 7100-000 | NA | $139.04 | $139.04 | $0.00 |
| 001951 | GONZALEZ, JOSE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001949 | STATE OF MICHIGAN DEPT OF | 7100-000 | NA | $143.02 | $143.02 | $0.00 |
| 001947 | PRATCHER, URSELA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001942-B | INDIANA DEPT OF WORKFORCE | 7100-000 | NA | $75.75 | $75.74 | $0.00 |
| 001938 | LAZER APTHEKER ROSELLA & | 7100-000 | NA | $8,925.96 | $8,925.96 | $0.00 |
| 001937-B | GEORGIA DEPT OF LABOR | 7100-000 | NA | $0.00 | $23.35 | $0.00 |
| 001934-B | KEVIN E WILKINSON | 7100-000 | NA | $558.00 | $0.00 | $0.00 |
| 001932 | DELL FINANCIAL SERVICES | 7100-000 | NA | $19,392.50 | $19,392.50 | $0.00 |
| 001930-B | NYS DEPT OF TAXATION & | 7100-000 | NA | $1,134.62 | $1,134.62 | $0.00 |
| 001929-A | NYS DEPT OF TAXATION & | 7100-000 | NA | $49,410.15 | $0.00 | $0.00 |
| 001928-B | NYS DEPT OF TAXATION & | 7100-000 | NA | $8,468.15 | $8,468.15 | $0.00 |
| 001927 | COACHMAN, STEVEN | 7100-000 | NA | $0.00 | $0.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001926-B | COACHMAN, STEVEN | 7100-000 | NA | $0.00 | $8,500.00 | $0.00 |
| 001925 | HERNANDEZ, JORGE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001924-B | LOUISIANA DEPT OF REVENUE | 7100-000 | NA | $1,501.00 | $1,501.00 | $0.00 |
| 001922 | BARCHMANN, DOREEN | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001921-B | PORTER, REBECCA | 7100-000 | NA | $3,137.67 | $0.00 | $0.00 |
| 001920 | ROBB, GAIL | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001919-A | ROBB, GAIL | 7100-000 | NA | $2,924.00 | $0.00 | $0.00 |
| 001918 | MCHUGH, LANCE | 7100-000 | NA | $1,483.01 | $0.00 | $0.00 |
| 001917-A | GONZALEZ, MARIA | 7100-000 | NA | $1,352.00 | $0.00 | $0.00 |
| 001916-B | WASHINGTON, LATOYA | 7100-000 | NA | $1,248.00 | $0.00 | $0.00 |
| 001914-A | DANIELS, MINDY | 7100-000 | NA | $1,230.00 | $0.00 | $0.00 |
| 001912-C | NYS DEPT OF TAXATION & | 7100-000 | NA | $51,122.01 | $0.00 | $0.00 |
| 001910-A | BUSTILLOS, OMAR | 7100-000 | NA | $7,808.00 | $2,883.00 | $0.00 |
| 001909-A | STATE OF IOWA | 7100-000 | NA | $281.92 | $280.82 | $0.00 |
| 001908 | BUTLER, NICOLE | 7100-000 | NA | $1,923.06 | $1,923.06 | $0.00 |
| 001907-C | ST LEDGER, BRIAN | 7100-000 | NA | $0.00 | $82,551.43 | $0.00 |
| 001906-B | ST LEDGER, BRIAN | 7100-000 | NA | $15,000.00 | $0.00 | $0.00 |
| 001905-B | TAVARES, JOE | 7100-000 | NA | $0.00 | $4,382.40 | $0.00 |
| 001904 | FELICIANO, MARIBEL | 7100-000 | NA | $1,260.00 | $0.00 | $0.00 |
| 001903 | GONZALEZ, SONIA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001900-B | CHURNEY, DERYA | 7100-000 | NA | $1,040.00 | $0.00 | $0.00 |
| 001899-B | ALBANKIS, TRACEY | 7100-000 | NA | $0.00 | $7,540.60 | $0.00 |
| 001898-B | KANSAS DEPT OF REVENUE | 7100-000 | NA | $0.00 | $52.05 | $0.00 |
| 001897-B | KANSAS DEPT OF REVENUE | 7100-000 | NA | $0.00 | $456.15 | $0.00 |
| 001896-B | SLOAN, LEELANNEE | 7100-000 | NA | $0.00 | $1,875.00 | $0.00 |
| 001893-A | SHEROUSE, ALMA | 7100-000 | NA | $3,868.11 | $3,868.11 | $0.00 |
| 001892-B | STATE OF IOWA | 7100-000 | NA | $280.82 | $0.00 | $0.00 |
| 001889-B | MELENDEZ, TANYA | 7100-000 | NA | $2,388.32 | $2,388.32 | $0.00 |
| 001884-B | ZIENKIEWICZ, LEONA | 7100-000 | NA | $0.00 | $361.60 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001883-B | RODRIGUEZ, JACLYN | 7100-000 | NA | $0.00 | $970.40 | $0.00 |
| 001880-B | SHELTON, JOSEPH | 7100-000 | NA | $9,538.40 | $0.00 | $0.00 |
| 001879-B | GEORGIA DEPT OF LABOR | 7100-000 | NA | $0.00 | $32.82 | $0.00 |
| 001877-B | ALDAVE, EDDIE | 7100-000 | NA | $5,827.26 | $0.00 | $0.00 |
| 001875 | BACHMANN, DOREEN | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001874-A | HERNANDEZ, JORGE | 7100-000 | NA | $4,000.00 | $0.00 | $0.00 |
| 001873 | MORENO JOSE LUIS | 7100-000 | NA | $32.62 | $32.62 | $0.00 |
| 001872 | SHULT, ROCIO | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001871-B | BRIGHT, KIEREN | 7100-000 | NA | $1,082.60 | $0.00 | $0.00 |
| 001868 | SKYLAR, TODD | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001866 | DURON CARLOS | 7100-000 | NA | $30,000.00 | $30,000.00 | $0.00 |
| 001865-A | SPAULDING, DELORES | 7100-000 | NA | $1,512.00 | $0.00 | $0.00 |
| 001864 | JOSE L MORENO | 7100-000 | NA | $409.59 | $409.59 | $0.00 |
| 001863 | PITNEY BOWES CREDIT CORP | 7100-000 | NA | $3,147.29 | $3,147.29 | $0.00 |
| 001862-B | STATE OF NEVADA DEPT OF | 7100-000 | NA | $0.00 | $5.30 | $0.00 |
| 001861-B | NATIONS SURGERY CENTERS LP | 7100-000 | NA | $0.00 | $40,699.29 | $0.00 |
| 001860 | NYS DEPT OF TAXATION & | 7100-000 | NA | $10,000.00 | $0.00 | $0.00 |
| 001859 | NYS DEPT OF TAXATION & | 7100-000 | NA | $1,000.00 | $0.00 | $0.00 |
| 001858 | THE NEW YORK TIMES CO. | 7100-000 | NA | $1,056.00 | $1,056.00 | $0.00 |
| 001857-B | OFC OF UNEMPLOYMENT | 7100-000 | NA | $0.00 | $728.16 | $0.00 |
| 001856-B | OFFICE OF UNEMPLOYMENT | 7100-000 | NA | $0.00 | $500.00 | $0.00 |
| 001855 | RAINBOW MEDICAL GROUP INC | 7100-000 | NA | $11,430.50 | $11,430.50 | $0.00 |
| 001854-A | ARMAND, DENISE | 7100-000 | NA | $1,776.96 | $1,776.96 | $0.00 |
| 001853-B | ANTAO, ROSALINA | 7100-000 | NA | $5,662.96 | $0.00 | $0.00 |
| 001852-B | OLIVA, KENNETH | 7100-000 | NA | $0.00 | $3,656.39 | $0.00 |
| 001851-A | ORTIZ, WILMER J. | 7100-000 | NA | $260.00 | $0.00 | $0.00 |
| 001850-A | SIGNORILE, PATRICIA | 7100-000 | NA | $13,555.80 | $13,555.80 | $0.00 |
| 001849-A | MELENDEZ, JOSE FRANCISCO | 7100-000 | NA | $5,000.00 | $75.00 | $0.00 |
| 001848 | PADILLA, TANYA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001845 | NYS DEPT OF TAXATION & | 7100-000 | NA | $1,000.00 | $0.00 | $0.00 |
| 001841 | DELUNA, FRANCISCO | 7100-000 | NA | $1,404.00 | $1,404.00 | $0.00 |
| 001840-B | NOEL, MANDI | 7100-000 | NA | $0.00 | $2,233.86 | $0.00 |
| 001838-B | PADUA, NORMA | 7100-000 | NA | $2,520.00 | $0.00 | $0.00 |
| 001837 | JONES WOODS & GENTRY INC. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001836 | JONES WOODS & GENTRY, INC. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001834 | STAFFCO INC | 7100-000 | NA | $37,462.44 | $37,462.44 | $0.00 |
| 001833 | MILLER, MARY S. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001831 | LISA AVILES | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001830-A | AVILES, LISA | 7100-000 | NA | $1,548.00 | $0.00 | $0.00 |
| 001829-A | MASSACHUSETTS DEPT OF | 7100-000 | NA | $794.68 | $0.00 | $0.00 |
| 001828-B | MASSACHUSETTS DEPT OF | 7100-000 | NA | $11.25 | $11.25 | $0.00 |
| 001823- | COLORADO DEPT OF LABOR & | 7100-000 | NA | $0.00 | $10.00 | $0.00 |
| 001815-B | OKLAHOMA TAX COMMISSION | 7100-000 | NA | $10.95 | $10.95 | $0.00 |
| 001810 | CRISCIO, ANTHONY | 7100-000 | NA | $2,307.00 | $2,307.00 | $0.00 |
| 001809-B | PAREDES, CARLOS | 7100-000 | NA | $3,500.00 | $0.00 | $0.00 |
| 001808-A | PALMERO, SONIA | 7100-000 | NA | $1,305.00 | $0.00 | $0.00 |
| 001807 | LOPEZ, MARYLEE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001806-B | SENESAC, PAULA | 7100-000 | NA | $3,598.32 | $0.00 | $0.00 |
| 001804-B | SOUTH CAROLINA EMPLOYMENT | 7100-000 | NA | $0.00 | $13.45 | $0.00 |
| 001802-B | SOUTH CAROLINA EMPLOYMENT | 7100-000 | NA | $0.00 | $2.19 | $0.00 |
| 001801-B | DELIGNE, JUDY | 7100-000 | NA | $3,998.64 | $0.00 | $0.00 |
| 001800 | MONTEIRO KAREN | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001797-B | SEATON, MARK | 7100-000 | NA | $0.00 | $2,634.16 | $0.00 |
| 001796-A | HOLT TACIANA | 7100-000 | NA | $1,600.00 | $0.00 | $0.00 |
| 001795 | SBC | 7100-000 | NA | $2,505.06 | $2,505.06 | $0.00 |
| 001787-B | STATE OF DELAWARE DEPT OF | 7100-000 | NA | $0.00 | $17.25 | $0.00 |
| 001786-B | STATE OF DELAWARE DEPT OF | 7100-000 | NA | $0.00 | $17.25 | $0.00 |
| 001785 | STATE OF CA DEPT OF | 7100-000 | NA | $0.00 | $0.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001783-B | SOUTH CAROLINA EMPLOYMENT | 7100-000 | NA | $0.00 | $1.74 | $0.00 |
| 001782 | STATE OF CA DEPT OF | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001780-B | INDIANA DEPT OF WORKFORCE | 7100-000 | NA | $25.00 | $25.00 | $0.00 |
| 001778 | EMPLOYMENT SECURITY | 7100-000 | NA | $96.30 | $96.30 | $0.00 |
| 001777-B | SHEPARD, NEKIMA | 7100-000 | NA | $0.00 | $620.00 | $0.00 |
| 001776-B | STATE OF COLORADO DEPT OF | 7100-000 | NA | $0.00 | $10.00 | $0.00 |
| 001774-A | PEGNATO & PEGNATO BLDG | 7100-000 | NA | $440,880.00 | $501,294.48 | $0.00 |
| 001773-B | DEPT OF LABOR & INDUSTRIAL | 7100-000 | NA | $60.73 | $60.73 | $0.00 |
| 001772-B | TEXAS WORKFORCE | 7100-000 | NA | $0.00 | $94.24 | $0.00 |
| 001770-B | NEW MEXICO DEPT OF LABOR | 7100-000 | NA | $175.00 | $175.00 | $0.00 |
| 001768 | KIRK, ROSS | 7100-000 | NA | $1,500,000.00 | $0.00 | $0.00 |
| 001767 | PAVILION PHARMACY LANE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001766-B | INDIANA DEPT OF WORKFORCE | 7100-000 | NA | $25.00 | $25.00 | $0.00 |
| 001765-A | INDIANA DEPT OF WORKFORCE | 7100-000 | NA | $75.74 | $0.00 | $0.00 |
| 001764 | SANCHEZ, AMERICA | 7100-000 | NA | $107.03 | $0.00 | $0.00 |
| 001763 | BICKLEY, HENRY | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001760 | ROSS L KIRK | 7100-000 | NA | $1,500,000.00 | $1,500,000.00 | $0.00 |
| 001759 | GUARDIAN | 7100-000 | NA | $178,193.36 | $178,193.36 | $0.00 |
| 001758 | FOWLER, RONALD S | 7100-000 | NA | $8,274.66 | $0.00 | $0.00 |
| 001757-A | ILLINOIS DEPT OF EMPLOYMENT | 7100-000 | NA | $170.00 | $170.00 | $0.00 |
| 001756-B | ILLINOIS DEPT OF EMPLOYMENT | 7100-000 | NA | $70.00 | $70.00 | $0.00 |
| 001755-A | ILLINOIS DEPT OF EMPLOYMENT | 7100-000 | NA | $150.00 | $150.00 | $0.00 |
| 001754-B | ILLINOIS DEPT OF EMPLOYMENT | 7100-000 | NA | $50.00 | $50.00 | $0.00 |
| 001752 | BICKLEY, HENRY | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001750 | NEIRA LUZ ESTELLA | 7100-000 | NA | $350.00 | $350.00 | $0.00 |
| 001749 | TORRES CARMEN | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001748 | TORRES, CARMEN | 7100-000 | NA | $6,240.00 | $0.00 | $0.00 |
| 001747-B | COLORADO DEPT OF REVENUE | 7100-000 | NA | $0.00 | $924.47 | $0.00 |
| 001746-B | MISSOURI DEPT OF REVENUE | 7100-000 | NA | $19.00 | $19.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001744-A | MISSOURI DEPT OF REVENUE | 7100-000 | NA | $126.20 | $126.20 | $0.00 |
| 001743 | ROBERTSON, CARLOS | 7100-000 | NA | $1,920.00 | $1,920.00 | $0.00 |
| 001742 | EYEMED VISION CARE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001741 | FRIDAY, CURTIS | 7100-000 | NA | $10,000.00 | $0.00 | $0.00 |
| 001738 | CHASE, ROY | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001737-B | ALCALA, ALFREDO | 7100-000 | NA | $329.79 | $0.00 | $0.00 |
| 001735 | UNITED PARCEL SERVICE | 7100-000 | NA | $11,913.94 | $11,913.94 | $0.00 |
| 001734 | AIRGAS SAFETY | 7100-000 | NA | $3,778.45 | $3,778.45 | $0.00 |
| 001733 | ARCE INTERPRETING | 7100-000 | NA | $3,729.50 | $3,729.50 | $0.00 |
| 001732-A | MISSISSIPPI STATE TAX | 7100-000 | NA | $6.25 | $6.25 | $0.00 |
| 001731 | ASSOCIATED REPRODUCTION | 7100-000 | NA | $1,991.25 | $1,991.25 | $0.00 |
| 001729-B | INDIANA DEPT OF WORKFORCE | 7100-000 | NA | $25.00 | $25.00 | $0.00 |
| 001728-B | INDIANA DEPT OF WORKFORCE | 7100-000 | NA | $0.00 | $25.00 | $0.00 |
| 001727 | KHG MEDIATIONS PA | 7100-000 | NA | $850.00 | $850.00 | $0.00 |
| 001726 | MONSTERCOM | 7100-000 | NA | $3,290.00 | $3,290.00 | $0.00 |
| 001723-A | MISSISSIPPI STATE TAX | 7100-000 | NA | $6.25 | $0.00 | $0.00 |
| 001722 | WHITE, ROBERT | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001721-B | STATE OF DELAWARE DIV OF | 7100-000 | NA | $30.00 | $30.00 | $0.00 |
| 001719 | NEIRA LUZ ESTELLA | 7100-000 | NA | $350.00 | $350.00 | $0.00 |
| 001718 | HERIBERTO AVILA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001717 | RAMOS MARIA DE SAL | 7100-000 | NA | $100,000.00 | $100,000.00 | $0.00 |
| 001716 | HERNANDEZ ABIUD | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001715 | QUARTZ HILL INDUSTRIAL MED | 7100-000 | NA | $674.00 | $674.00 | $0.00 |
| 001714 | MOEDANO, PABLO | 7100-000 | NA | $280.80 | $280.80 | $0.00 |
| 001713 | SOUTHSIDE MEDICAL IMAGING | 7100-000 | NA | $2,790.00 | $2,790.00 | $0.00 |
| 001712 | TAPIA, HECTOR | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001711 | TREJO ODILON S | 7100-000 | NA | $1,070.90 | $1,070.90 | $0.00 |
| 001710 | SOCORRO MARTINEZ | 7100-000 | NA | $620,000.00 | $620,000.00 | $0.00 |
| 001709 | OLIVERA, SUSANA C. | 7100-000 | NA | $2,720.00 | $2,720.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001708 | MORRIS, TYRONE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001707 | CLAIM NUMBER VOIDED | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001706 | OLMO RUTH N | 7100-000 | NA | $2,400.00 | $0.00 | $0.00 |
| 001705-B | MONSALVE JUAN CARLOS | 7100-000 | NA | $0.00 | $1,371.02 | $0.00 |
| 001704 | GIBSON, WALTER I | 7100-000 | NA | $710.00 | $710.00 | $0.00 |
| 001703 | SANCHEZ, BALVINO | 7100-000 | NA | $560.00 | $0.00 | $0.00 |
| 001702 | ALVAREZ MARIA | 7100-000 | NA | $277.00 | $277.00 | $0.00 |
| 001701 | POLANCO VALDEZ ELSA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001700-A | POLANCO VALDEZ ELSA | 7100-000 | NA | $164.80 | $0.00 | $0.00 |
| 001699 | HERNANDEZ BERENICE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001698 | CORTEZ JESUS | 7100-000 | NA | $283.40 | $0.00 | $0.00 |
| 001697 | CORTEZ, JESUS | 7100-000 | NA | $283.40 | $0.00 | $0.00 |
| 001696 | CORTEZ JESUS | 7100-000 | NA | $283.40 | $0.00 | $0.00 |
| 001695 | TONY CARTER | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001694 | GONZALEZ, GILELA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001693 | KDR INC | 7100-000 | NA | $2,134.97 | $0.00 | $0.00 |
| 001692 | GIORDANO, JOSEPH | 7100-000 | NA | $2,791.80 | $2,791.80 | $0.00 |
| 001691 | DOMINGUEZ CAROLINA | 7100-000 | NA | $100,000.00 | $100,000.00 | $0.00 |
| 001690 | EAST COAST ORTHOPAEDICS | 7100-000 | NA | $7,486.00 | $7,486.00 | $0.00 |
| 001689 | ALCAUTER, CRISTINA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001688 | CONTRERAS, VICTOR | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001687 | MEJIA IVONNE | 7100-000 | NA | $850.00 | $850.00 | $0.00 |
| 001686 | CORONADO ELSA P | 7100-000 | NA | $327.76 | $327.76 | $0.00 |
| 001685 | FINGER LAKES FAM | 7100-000 | NA | $611.63 | $611.63 | $0.00 |
| 001684 | LEWEY GREGG | 7100-000 | NA | $320.00 | $0.00 | $0.00 |
| 001683-B | NEIRA LUZ ESTRELLA | 7100-000 | NA | $0.00 | $2,841.00 | $0.00 |
| 001682 | NEIRA, LUZ ESTELLA | 7100-000 | NA | $350.00 | $350.00 | $0.00 |
| 001681 | MRS DEBORAH MOSTELLER | 7100-000 | NA | $108,950.46 | $0.00 | $0.00 |
| 001680 | SCHROEDER, JOHN K. | 7100-000 | NA | $16,266.87 | $16,266.87 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001679 | LUTZ CHRIS | 7100-000 | NA | $611.14 | $611.14 | $0.00 |
| 001678 | JACOBSON, JAMES | 7100-000 | NA | $50,000.00 | $50,000.00 | $0.00 |
| 001677 | SANCHEZ, BONIFACIO | 7100-000 | NA | $100,000.00 | $100,000.00 | $0.00 |
| 001676 | ESCOBEDO LIDUVINA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001675 | NE OCCUPATIONAL MEDICINE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001674 | ROBERT MOSTELLER (DECEASED) | 7100-000 | NA | $108,950.46 | $0.00 | $0.00 |
| 001671 | WILLINGHAM ELNORA | 7100-000 | NA | $1,000.00 | $0.00 | $0.00 |
| 001669-B | VIRGINIA DEPT OF TAXATION | 7100-000 | NA | $93.33 | $93.33 | $0.00 |
| 001665 | CARTER GEORGIA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001663 | HANDYMAN CONN OF | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001662-A | STATE OF FLORIDA - DEPT OF | 7100-000 | NA | $100.00 | $100.00 | $0.00 |
| 001661 | DE LA HOZ, MAYRA | 7100-000 | NA | $349.00 | $349.00 | $0.00 |
| 001660 | PACIFIC SOUTH MEDICAL GROUP | 7100-000 | NA | $19,379.51 | $0.00 | $0.00 |
| 001659-B | JACKSON, CHARLES | 7100-000 | NA | $500.00 | $500.00 | $0.00 |
| 001658 | SISTOSO GEORGE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001657 | MOORE, ERIC | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001655 | GARRIDO, JOSE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001653-B | DE LA HOZ, MAYRA | 7100-000 | NA | $0.00 | $223.00 | $0.00 |
| 001651 | RIECKE, MICHAEL W. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001650 | APOLLO CREDIT AGENCY INC | 7100-000 | NA | $100.41 | $100.41 | $0.00 |
| 001648 | ALVARO JARA | 7100-000 | NA | $1,162.80 | $1,162.80 | $0.00 |
| 001647 | ILLINOIS - DEPT OF REVENUE | 7100-000 | NA | $2,356.50 | $0.00 | $0.00 |
| 001646 | PASTOR, MARIA G. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001645-B | PASTOR, MARIA G. | 7100-000 | NA | $0.00 | $500.00 | $0.00 |
| 001644 | MIDFLORIDA ORTHOPAEDICS PA | 7100-000 | NA | $10,967.84 | $10,967.84 | $0.00 |
| 001643 | MIDFLORIDA ORTHOPAEDICS PA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001642 | MILLER, CINDY | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001641 | MILLER, CINDY | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001640-A | STATE OF DELAWARE DIVISION | 7100-000 | NA | $30.00 | $0.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001639 | RAY, JONATHON | 7100-000 | NA | $19,618.49 | $19,618.49 | $0.00 |
| 001638 | RAY, JONATHON | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001637 | MIRANDA VIRGINIA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001636 | MIRANDA, VIRGINIA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001635 | MIRANDA VIRGINIA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001634 | MIRANDA, VIRGINIA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001633 | BATTS, LARESA | 7100-000 | NA | $600.00 | $600.00 | $0.00 |
| 001631 | RODOLFO COLMENERO | 7100-000 | NA | $100,000.00 | $100,000.00 | $0.00 |
| 001630 | MEREDITH, LESTER | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001629 | MEREDITH, LESTER | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001628 | MEREDITH LESTER | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001627 | MEREDITH, LESTER | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001626 | RAMIREZ, GUILLERMO P. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001625 | RAMIREZ, GUILLERMO P. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001624-A | STATE OF GEORGIA DEPT OF | 7100-000 | NA | $1,467.37 | $730.91 | $0.00 |
| 001623 | RODOLFO COLMENERO | 7100-000 | NA | $100,000.00 | $100,000.00 | $0.00 |
| 001622 | VALADEZ, JAIME | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001621 | VALADEZ, JAIME | 7100-000 | NA | $950.08 | $950.08 | $0.00 |
| 001620 | SUNSHINE FOOD MART 98 | 7100-000 | NA | $6,443.54 | $6,443.54 | $0.00 |
| 001619-A | OMNIGEN | 7100-000 | NA | $80.77 | $0.00 | $0.00 |
| 001618-B | OMNIGEN | 7100-000 | NA | $80.77 | $0.00 | $0.00 |
| 001617 | CONYERS, TYRONE L | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001616 | COVARRABIAS, LINA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001615 | TENNISON, DAVID | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001614 | DANIELS PAULA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001613 | TOWERS, TAWANA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001610 | DAVIS, TED L. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001608 | WEBBER, BETTY | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001607 | BRICKMASTERS INC | 7100-000 | NA | $24,105.34 | $24,105.34 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001606 | HAVEY, JAMES D. | 7100-000 | NA | $56.80 | $0.00 | $0.00 |
| 001605-B | VARGAS, MOISES | 7100-000 | NA | $0.00 | $3,500.00 | $0.00 |
| 001604-B | VALLE, DOMITILIA | 7100-000 | NA | $0.00 | $640.00 | $0.00 |
| 001603-A | MURRAY, ODELIER | 7100-000 | NA | $1,250.00 | $1,250.00 | $0.00 |
| 001602 | WRIGHT, KAREN | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001601 | CENCAL ROOFING INC | 7100-000 | NA | $119,661.05 | $119,661.05 | $0.00 |
| 001600 | JOHNSON, BOBBY | 7100-000 | NA | $1,200.00 | $0.00 | $0.00 |
| 001599 | WILLINGHAM, ELNORA | 7100-000 | NA | $1,000.00 | $1,000.00 | $0.00 |
| 001598 | MARIA (ILLEGIBLE) | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001597 | POULOS, ALLISON | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001596 | PATEL, NAVNEET K | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001595 | IWANIEC, THOMAS | 7100-000 | NA | $1,549.69 | $1,549.69 | $0.00 |
| 001594 | STEELE, LAKISHA | 7100-000 | NA | $3,000.00 | $3,000.00 | $0.00 |
| 001593 | ANDERSON, DORIS E | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001591 | BOLAND, DEBORAH | 7100-000 | NA | $6,867.00 | $6,867.00 | $0.00 |
| 001590 | CHERYL L GAITHER | 7100-000 | NA | $621.00 | $621.00 | $0.00 |
| 001589-A | ROLDAN, GUADALUPE | 7100-000 | NA | $595.00 | $0.00 | $0.00 |
| 001588 | COVERALL NORTH AMERICA, | 7100-000 | NA | $149.00 | $149.00 | $0.00 |
| 001587 | ROSIER, ANTHONY | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001585 | YELVERTON, KEVIN | 7100-000 | NA | $17,754.43 | $17,754.43 | $0.00 |
| 001584 | HOLLINGSWORTH, JUSTIN W. | 7100-000 | NA | $240.00 | $240.00 | $0.00 |
| 001583-A | JIM BROCK | 7100-000 | NA | $3,000.00 | $3,000.00 | $0.00 |
| 001582-B | CARR, SHANE | 7100-000 | NA | $1,253.39 | $5.00 | $0.00 |
| 001580-B | HERRERA, MARIA F | 7100-000 | NA | $10.00 | $0.00 | $0.00 |
| 001578-B | ILLINOIS DEPT OF REVENUE | 7100-000 | NA | $578.39 | $578.39 | $0.00 |
| 001576-A | MC GAVOC, PAMELA | 7100-000 | NA | $6,000.00 | $0.00 | $0.00 |
| 001575 | OMNIGEN | 7100-000 | NA | $3,563.92 | $3,563.92 | $0.00 |
| 001574 | ILLINOIS DEPT OF REVENUE | 7100-000 | NA | $2,356.50 | $0.00 | $0.00 |
| 001573-B | INDIANA DEPT OF WORKFORCE | 7100-000 | NA | $25.00 | $25.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001572 | GONZALEZ, VIRGINIA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001571 | VIRGINIA GONZALEZ | 7100-000 | NA | $1,404.25 | $0.00 | $0.00 |
| 001570 | RAMOS, MARIA DE SAL | 7100-000 | NA | $100,000.00 | $100,000.00 | $0.00 |
| 001569 | GODISH, PETER | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001568 | AVILA, JOSE A | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001567 | NASH, YVETTE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001565 | ANTONIA GUTIERREZ | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001564 | GUTIERREZ ANTONIA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001563 | ALFRED P LUPPI MD | 7100-000 | NA | $649.73 | $649.73 | $0.00 |
| 001562 | DBA PAUL F PUGSLEY DC | 7100-000 | NA | $6,308.60 | $6,308.60 | $0.00 |
| 001561 | COLEMAN JAY C | 7100-000 | NA | $10,000.00 | $10,000.00 | $0.00 |
| 001560 | CORTEZ, TAYDE | 7100-000 | NA | $214.38 | $0.00 | $0.00 |
| 001559 | CORTEX, TAYDE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001558 | CORTEZ TAYDE | 7100-000 | NA | $214.38 | $0.00 | $0.00 |
| 001556 | WILLIAMS, KENNON | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001555 | CAROL JOHNSON | 7100-000 | NA | $701.00 | $701.00 | $0.00 |
| 001554 | LINDRES, FLORINDA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001553 | LINDRES, FLORINDA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001552 | SANTANA, ALEJANDRO | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001551 | SANTANA, MARIA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001550 | PITTS, NATHANIEL | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001549 | SULLY, BERTONY | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001547 | FORTERE, JACQUES | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001546-A | COVINGTON, CLIFFORD | 7100-000 | NA | $943.00 | $0.00 | $0.00 |
| 001545 | RIOFRIO, MARIA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001544 | KENNEDY, EMORY | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001543 | ALDRED, HARRY | 7100-000 | NA | $520.00 | $520.00 | $0.00 |
| 001542 | HERNANDEZ, OMAR | 7100-000 | NA | $1,500.00 | $1,500.00 | $0.00 |
| 001541 | HERNANDEZ, OMAR | 7100-000 | NA | $1,500.00 | $1,500.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001540-B | RUBIO, JOSEPH J. | 7100-000 | NA | $509.55 | $0.00 | $0.00 |
| 001539-A | NEVADA DEPT OF TAXATION | 7100-000 | NA | $85.60 | $85.60 | $0.00 |
| 001538-B | GONZALEZ, EDDIE A | 7100-000 | NA | $98.67 | $0.00 | $0.00 |
| 001533-A | STATE OF FLORIDA - DEPT OF | 7100-000 | NA | $150.00 | $125.00 | $0.00 |
| 001532 | HITEC ROOFING INC | 7100-000 | NA | $5,527.84 | $5,527.84 | $0.00 |
| 001531-A | STATE OF FLORIDA - DEPT OF | 7100-000 | NA | $400.00 | $400.00 | $0.00 |
| 001530-B | STATE OF FLORIDA - DEPT OF | 7100-000 | NA | $150.00 | $150.00 | $0.00 |
| 001528 | VALLEY POOL PLASTERING INC | 7100-000 | NA | $440,000.00 | $440,000.00 | $0.00 |
| 001526 | UNITED STEEL DECK | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001525 | RUSSEL BOBB ENTERPRISES, INC. | 7100-000 | NA | $59,553.25 | $59,553.25 | $0.00 |
| 001523-A | NEVADA DEPARTMENT OF | 7100-000 | NA | $85.60 | $0.00 | $0.00 |
| 001519 | VARNADO, THELMA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001518 | DORADO, ANGEL | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001517 | DELGADO, AIDEL | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001516 | SONDERS, GLORIA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001515 | SONDERS, GLORIA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001514-B | MCGEE, NIKKIYA | 7100-000 | NA | $0.00 | $300.00 | $0.00 |
| 001513 | MENDEZ, JAMES | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001512 | MENDEZ, JAMES | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001510 | PROFITTS, SHAUN D. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001509 | PROFILT, SHAWN D. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001508-B | PROFITT, SHAUN D. | 7100-000 | NA | $0.00 | $4,500.00 | $0.00 |
| 001506-B | MCKENZIE, DEANDRE | 7100-000 | NA | $0.00 | $350.00 | $0.00 |
| 001505 | BECERRA, MARIA E. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001504-B | BELLIDO, GIOVANNY | 7100-000 | NA | $0.00 | $1,335.44 | $0.00 |
| 001503-A | SAENZ, JESSE B | 7100-000 | NA | $660.52 | $0.00 | $0.00 |
| 001502 | SANCHEZ, BONIFACIO | 7100-000 | NA | $100,000.00 | $100,000.00 | $0.00 |
| 001501 | ROBIN SININS | 7100-000 | NA | $15,400.00 | $0.00 | $0.00 |
| 001500 | ROBIN SININS | 7100-000 | NA | $18,000.00 | $0.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001499 | ROBIN SININS | 7100-000 | NA | $8,000.00 | $8,000.00 | $0.00 |
| 001498 | PINEDA, JOSE GERARDO | 7100-000 | NA | $6,174.48 | $6,174.48 | $0.00 |
| 001497 | JOHNSON, WILLIAM | 7100-000 | NA | $1,285.08 | $0.00 | $0.00 |
| 001495 | FUSCO, SALVATORE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001494 | DEL CARMEN BLANC, MARIA | 7100-000 | NA | $218.49 | $218.49 | $0.00 |
| 001493 | MCWILLIAMS, PATRICK | 7100-000 | NA | $5,263.95 | $0.00 | $0.00 |
| 001492-A | PEAV, SIM | 7100-000 | NA | $9,494.52 | $0.00 | $0.00 |
| 001491 | MEDEIROS, NORMAN | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001490 | PARRA, JOSE | 7100-000 | NA | $19,008.22 | $19,008.22 | $0.00 |
| 001489-A | ESTRADA, OMAR | 7100-000 | NA | $915.75 | $0.00 | $0.00 |
| 001488 | MADRIGAL, MANUEL | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001487 | JOE VASQUEZ JR | 7100-000 | NA | $100,000.00 | $100,000.00 | $0.00 |
| 001486-A | NEAL, KENNETH | 7100-000 | NA | $5,000.00 | $0.00 | $0.00 |
| 001485 | ALVARADO, JOSEFINA | 7100-000 | NA | $1,635.00 | $1,635.00 | $0.00 |
| 001484 | HONEYCUTT, WILLIAM E. | 7100-000 | NA | $17,250.00 | $17,250.00 | $0.00 |
| 001483 | ROBIN SININS | 7100-000 | NA | $15,400.00 | $0.00 | $0.00 |
| 001482-B | JACKSON, FRANCES | 7100-000 | NA | $0.00 | $243.02 | $0.00 |
| 001481-A | STREBLOW, HEINZ | 7100-000 | NA | $1,070.70 | $0.00 | $0.00 |
| 001480 | JACKSON, DARRELL | 7100-000 | NA | $213.32 | $213.32 | $0.00 |
| 001479-B | MORTENSON, RAYMOND | 7100-000 | NA | $0.00 | $3,200.00 | $0.00 |
| 001478 | BARRY OLIVER | 7100-000 | NA | $250,000.00 | $250,000.00 | $0.00 |
| 001477 | GONZALEZ, VIRGINIA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001476 | BOCCHI LABORATORIES INC | 7100-000 | NA | $172,922.77 | $0.00 | $0.00 |
| 001475 | MEDICIA CORP | 7100-000 | NA | $36,936.05 | $0.00 | $0.00 |
| 001474 | BOCCHI LABORATORIES INC | 7100-000 | NA | $172,922.77 | $0.00 | $0.00 |
| 001473 | MEDICIA CORP | 7100-000 | NA | $36,936.05 | $0.00 | $0.00 |
| 001472 | BERUMEN, JOSE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001470 | SAHAPOGLU, ALFRED | 7100-000 | NA | $25,538.88 | $25,538.88 | $0.00 |
| 001469 | SAHAPOGLU, MELISSA | 7100-000 | NA | $3,086.64 | $3,086.64 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001468 | BROWN, JOSHUA K. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001467 | BROWN, JOSHUA K. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001466 | WILLIAMS, JEANNIE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001465 | WILLIAMS, JEANNIE | 7100-000 | NA | $1,200.00 | $0.00 | $0.00 |
| 001464 | BAKER, FRED R. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001463 | ROBINSON, KATHRYN | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001462 | CONWAY, SCOTT M | 7100-000 | NA | $500.00 | $500.00 | $0.00 |
| 001461 | VALENZUELA, RUBEN | 7100-000 | NA | $1,287.48 | $1,287.48 | $0.00 |
| 001460 | DELABRUERE, CAROL JEAN | 7100-000 | NA | $25,000.00 | $25,000.00 | $0.00 |
| 001459-B | BARR, ANJEANNETTE | 7100-000 | NA | $0.00 | $242.00 | $0.00 |
| 001458 | JACKSON, MELINDA S. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001457-A | CORNEJO, SERAFIN | 7100-000 | NA | $2,000.00 | $0.00 | $0.00 |
| 001455 | RAMOS, ROBERTO | 7100-000 | NA | $4,956.64 | $4,956.64 | $0.00 |
| 001454 | MONTIEL, LUZ Z. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001453 | RIVERA, WILLIAM | 7100-000 | NA | $1,110.00 | $0.00 | $0.00 |
| 001451-B | WILLIAMSON, GREGORY | 7100-000 | NA | $338.00 | $0.00 | $0.00 |
| 001450 | EXCUS, ELITUS | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001449-A | MARINO LORYN | 7100-000 | NA | $11,900.00 | $0.00 | $0.00 |
| 001448 | CASHEN, WILLIAM G. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001447 | ROBIN SININS | 7100-000 | NA | $765.00 | $0.00 | $0.00 |
| 001446 | ROBIN SININS | 7100-000 | NA | $765.00 | $0.00 | $0.00 |
| 001445 | ROBIN SININS | 7100-000 | NA | $8,000.00 | $0.00 | $0.00 |
| 001444 | ROBIN SININS | 7100-000 | NA | $15,400.00 | $0.00 | $0.00 |
| 001443 | ROBIN SININS | 7100-000 | NA | $18,000.00 | $0.00 | $0.00 |
| 001442-B | BENSON, JOHN | 7100-000 | NA | $0.00 | $2,800.00 | $0.00 |
| 001441-A | HOLDEN, TANYA | 7100-000 | NA | $0.00 | $507.00 | $0.00 |
| 001440 | FIRMINO, IZAQUE | 7100-000 | NA | $343.81 | $343.81 | $0.00 |
| 001439 | FLORIDA TIMES UNION | 7100-000 | NA | $3,492.38 | $3,492.38 | $0.00 |
| 001438 | SNIPES, RONNIE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001437 | MILLER, SANDY | 7100-000 | NA | $2,785.00 | $2,785.00 | $0.00 |
| 001436 | RODRIGUEZ, BENJAMIN | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001435 | DUARTE, EPIGMENIA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001434-A | URZUA MARILU | 7100-000 | NA | $250.00 | $250.00 | $0.00 |
| 001433-B | URZUA, MARILU | 7100-000 | NA | $250.00 | $0.00 | $0.00 |
| 001432-A | SUNTREE MOBILE HOME PARK | 7100-000 | NA | $6,331.04 | $6,331.04 | $0.00 |
| 001431-B | CARVEY, ELISA | 7100-000 | NA | $2,091.04 | $2,091.04 | $0.00 |
| 001430-A | JONES, JAN | 7100-000 | NA | $2,416.27 | $0.00 | $0.00 |
| 001429-B | GOOD, WILLIAM | 7100-000 | NA | $357.69 | $0.00 | $0.00 |
| 001428-A | PARRIS, ERNEST | 7100-000 | NA | $1,845.04 | $0.00 | $0.00 |
| 001427-B | JONES, JAMES | 7100-000 | NA | $1,056.33 | $0.00 | $0.00 |
| 001426-A | JAMES RONALD JONES | 7100-000 | NA | $883.77 | $883.77 | $0.00 |
| 001425-B | JOHN L WILLIAMSON | 7100-000 | NA | $1,428.50 | $0.00 | $0.00 |
| 001424-A | SEARCY, GEORGE | 7100-000 | NA | $2,711.09 | $0.00 | $0.00 |
| 001423 | CHODZIN ROOFING | 7100-000 | NA | $5,000.00 | $5,000.00 | $0.00 |
| 001422 | ARIESKY VASQUEZ | 7100-000 | NA | $10,000.00 | $10,000.00 | $0.00 |
| 001421 | MILES COPE DRYWALL | 7100-000 | NA | $16,883.03 | $16,883.03 | $0.00 |
| 001420 | AARON MALLICK | 7100-000 | NA | $50,000.00 | $50,000.00 | $0.00 |
| 001419 | AMANDER SPARKS AS | 7100-000 | NA | $55,794.46 | $55,794.46 | $0.00 |
| 001417 | TEMPORARY SERVICES | 7100-000 | NA | $1,569,189.00 | $1,569,189.00 | $0.00 |
| 001415 | HORSEPOWER ELECTRIC CO, INC. | 7100-000 | NA | $200,000.00 | $200,000.00 | $0.00 |
| 001414-B | STATE OF FLORIDA - DEPT OF | 7100-000 | NA | $150.00 | $0.00 | $0.00 |
| 001413-A | STATE OF FLORIDA - DEPT OF | 7100-000 | NA | $100.00 | $0.00 | $0.00 |
| 001412-B | STATE OF FLORIDA - DEPT OF | 7100-000 | NA | $150.00 | $0.00 | $0.00 |
| 001411-A | STATE OF FLORIDA - DEPT OF | 7100-000 | NA | $400.00 | $0.00 | $0.00 |
| 001410 | STRUCTURAL PRESTRESSED | 7100-000 | NA | $250,000.00 | $250,000.00 | $0.00 |
| 001409 | STRUCTURAL PRESTRESSED | 7100-000 | NA | $250,000.00 | $250,000.00 | $0.00 |
| 001407 | QUINTERO, VALENTE | 7100-000 | NA | $18,153.86 | $18,156.86 | $0.00 |
| 001405-C | SALINAS, JOEL | 7100-000 | NA | $294.00 | $0.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001404 | MARGOT ROSEBERRY | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001401-A | NAZARIO, FRANCISCA | 7100-000 | NA | $206.46 | $0.00 | $0.00 |
| 001400-B | TANSEY, BRUCE | 7100-000 | NA | $3,124.71 | $0.00 | $0.00 |
| 001399 | GIBSON, DOUGLAS | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001396 | BRIAN DORMAN CONSTRUCTION | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001395 | RODGERS, ROBERT H | 7100-000 | NA | $100,000.00 | $100,000.00 | $0.00 |
| 001394 | GOMEZ, RIGOBERTO | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001393 | CA UNINSURED EMP BENEFIT | 7100-000 | NA | $7,480,000.00 | $7,480,000.00 | $0.00 |
| 001392 | MORENO JOSE LUIS | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001391 | CISNEROS, LUCIA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001389 | ENTERPRISE BUILDERS INC | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001387 | JIMENEZ, GILBERTO | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001386 | ASSOCIATED REPRODUCTION | 7100-000 | NA | $2,664.13 | $2,664.13 | $0.00 |
| 001385 | ASSOCIATED REPRODUCTION | 7100-000 | NA | $3,560.44 | $3,560.44 | $0.00 |
| 001384 | ASSOCIATED REPRODUCTION | 7100-000 | NA | $2,549.83 | $2,549.83 | $0.00 |
| 001383-A | NUNEZ PARAMO, MIRNA | 7100-000 | NA | $157.56 | $0.00 | $0.00 |
| 001382-C | SALINAS, JOSE LUIS | 7100-000 | NA | $294.00 | $6.00 | $0.00 |
| 001381 | ELLISON, DAVID C. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001379 | DASILVA, ADILSON | 7100-000 | NA | $289.16 | $289.16 | $0.00 |
| 001378 | GARCIA, HUGO | 7100-000 | NA | $25.00 | $0.00 | $0.00 |
| 001376 | MARLIN, LEE B,. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001375 | DEHAVE, ALBERT | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001373 | PERKINS, CAMILLE | 7100-000 | NA | $280.36 | $0.00 | $0.00 |
| 001372 | VIZCAINO-RODRIQUEZ, ROSA E. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001370 | DIMANE CONSTRUCTION | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001369-A | BROWN, SHANE S. | 7100-000 | NA | $2,736.00 | $0.00 | $0.00 |
| 001368 | LEWIS, RICHARD | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001367 | MV TRANSPORTATION AND | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001366-B | MISSOURI DEPT OF LABOR & IND | 7100-000 | NA | $200.00 | $200.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001364 | ESPINOZA, RIGOBERTO | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001363 | CLAIM NUMBER VOIDED | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001362 | HALL, HAROLD | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001361-B | GONZALES, PASQUAL | 7100-000 | NA | $7,920.00 | $0.00 | $0.00 |
| 001360-A | THE PORT AUTHORITY OF NY | 7100-000 | NA | $64,975.61 | $0.00 | $0.00 |
| 001359 | WIESNER, ANDREW H | 7100-000 | NA | $32,412.00 | $32,412.00 | $0.00 |
| 001358 | LAMM CONSTRUCTION | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001357 | MEDICAL PROFESSIONAL | 7100-000 | NA | $492.00 | $492.00 | $0.00 |
| 001356 | MEDICAL PROFESSIONAL | 7100-000 | NA | $167.00 | $167.00 | $0.00 |
| 001355-A | SUTTON TREE SERVICE | 7100-000 | NA | $23,093.40 | $0.00 | $0.00 |
| 001354 | FROST, LAWRENCE L. | 7100-000 | NA | $1,391.90 | $0.00 | $0.00 |
| 001353 | JOSE RAMIREZ | 7100-000 | NA | $20,000.00 | $20,000.00 | $0.00 |
| 001350 | SEAN LILLY ROOFING | 7100-000 | NA | $3,798.00 | $3,798.00 | $0.00 |
| 001349 | CARCAMO, ERICK A. | 7100-000 | NA | $60,000.00 | $60,000.00 | $0.00 |
| 001346 | ESPINAL, ELIAS | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001345 | HOLDREN INSURANCE AGENCY | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001344 | GALEAS, ELY | 7100-000 | NA | $3,500.00 | $3,500.00 | $0.00 |
| 001343-B | AYBAR GARAICOA | 7100-000 | NA | $0.00 | $360.00 | $0.00 |
| 001342 | MEJIA, JOSE ADRIAN | 7100-000 | NA | $45,000.00 | $45,000.00 | $0.00 |
| 001341 | RUFFOLO HOOPER  ASSOCIATES | 7100-000 | NA | $798.00 | $798.00 | $0.00 |
| 001338 | SCHROEDER, JOHN K. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001336 | JACOBSON, JAMES | 7100-000 | NA | $60,000.00 | $60,000.00 | $0.00 |
| 001335 | MC STRAUSS COMPANY | 7100-000 | NA | $4,675.25 | $4,675.25 | $0.00 |
| 001334 | GALARCEP, MAURICIO | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001333 | WILBUR ANDERSON MEDIATION | 7100-000 | NA | $566.35 | $566.35 | $0.00 |
| 001332 | WILBUR ANDERSON MEDIATION | 7100-000 | NA | $900.00 | $900.00 | $0.00 |
| 001331 | PACIFIC SOUTH MEDICAL GROUP | 7100-000 | NA | $19,379.51 | $19,379.51 | $0.00 |
| 001330 | UNIVERSAL PSYCHE MEDICAL | 7100-000 | NA | $8,378.00 | $8,378.00 | $0.00 |
| 001328 | LUCY A RAPHAELPAL | 7100-000 | NA | $0.00 | $0.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001327-B | EMMONS ROOF SERVICE | 7100-000 | NA | $240,104.00 | $418,297.00 | $0.00 |
| 001326-B | AIDALIS LOPEZ | 7100-000 | NA | $0.00 | $3,735.60 | $0.00 |
| 001325-B | MAUREEN E CRUZ | 7100-000 | NA | $0.00 | $827.71 | $0.00 |
| 001324 | GENERAL CONSTRUCTION | 7100-000 | NA | $22,986.91 | $22,986.91 | $0.00 |
| 001323 | FISCHER PERIMAN | 7100-000 | NA | $134,728.72 | $0.00 | $0.00 |
| 001322 | DAVIS, KERRY | 7100-000 | NA | $6,600.00 | $6,600.00 | $0.00 |
| 001321 | HARBOUR REALTY ADVISORS INC | 7100-000 | NA | $145,173.01 | $145,173.01 | $0.00 |
| 001320-B | DEBRA A DAVIS | 7100-000 | NA | $0.00 | $2,303.74 | $0.00 |
| 001319-B | LEWIS, ANDREW | 7100-000 | NA | $535.21 | $0.00 | $0.00 |
| 001318 | CASIAN, MARIA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001317 | SOLIS, JUAN | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001316-A | HERNANDEZ, ZAINAT | 7100-000 | NA | $330.00 | $0.00 | $0.00 |
| 001315 | NE OCCUPATIONAL MEDICINE | 7100-000 | NA | $4,991.80 | $4,991.80 | $0.00 |
| 001312-A | ANDINO, ALEJANDRO | 7100-000 | NA | $2,400.00 | $0.00 | $0.00 |
| 001311 | OLMO, RUTH N | 7100-000 | NA | $2,400.00 | $0.00 | $0.00 |
| 001310 | MONSALVE, JUAN CARLOS | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001308 | MARTIN | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001307-B | ANNETTE PALMATEER | 7100-000 | NA | $0.00 | $1,113.64 | $0.00 |
| 001306 | ZITT, JON R. | 7100-000 | NA | $100,000.00 | $100,000.00 | $0.00 |
| 001305-A | KOLLER COATINGS | 7100-000 | NA | $45,911.87 | $0.00 | $0.00 |
| 001304 | THOMAS GRIFFIN | 7100-000 | NA | $20,000.00 | $20,000.00 | $0.00 |
| 001303 | STATE OF MICHIGAN - DEPT OF | 7100-000 | NA | $236.76 | $236.76 | $0.00 |
| 001300 | HENRIQUEZ, PORFIRIO A. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001298-A | TOLEDO, EDWIN D | 7100-000 | NA | $1,578.73 | $0.00 | $0.00 |
| 001297-B | EL CAMINO MED CENTER | 7100-000 | NA | $1,342.43 | $1,342.43 | $0.00 |
| 001295-A | SYLVIA, VEGA | 7100-000 | NA | $2,400.00 | $0.00 | $0.00 |
| 001292-B | ROBERT DAIGNEAULT MD | 7100-000 | NA | $20,407.70 | $20,407.70 | $0.00 |
| 001289 | SMITH, WILLIAM | 7100-000 | NA | $1,809.21 | $1,809.21 | $0.00 |
| 001287 | CEGUEDA, MARIO | 7100-000 | NA | $692.50 | $692.50 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001286-A | DOUG LAFRANCE | 7100-000 | NA | $2,854.08 | $0.00 | $0.00 |
| 001285 | COLEMAN, JAY C. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001284 | DBA PAUL F PUGSLEY DC | 7100-000 | NA | $6,308.60 | $6,308.60 | $0.00 |
| 001283 | ALFRED P LUPPI MD | 7100-000 | NA | $649.73 | $649.73 | $0.00 |
| 001282-A | CHRISTIANSON, JAMES A. | 7100-000 | NA | $18,000.00 | $0.00 | $0.00 |
| 001281 | MOSS, LOUIS | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001280 | BERMUDE, FRANCISCO | 7100-000 | NA | $319.30 | $319.30 | $0.00 |
| 001279 | BUDDS, JASON | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001278-A | FRAZIER, WENDY | 7100-000 | NA | $986.00 | $0.00 | $0.00 |
| 001277 | HEISLER & BRAY ATTORNEYS AT | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001276 | CHARLECE CAPLINGER | 7100-000 | NA | $48,542.30 | $48,542.30 | $0.00 |
| 001275 | WALDRON, MARION | 7100-000 | NA | $1,106.35 | $1,106.35 | $0.00 |
| 001273 | TAMAYO, CELIA | 7100-000 | NA | $485.44 | $485.44 | $0.00 |
| 001272 | PIEL, L. REGINALD | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001271 | MANUEL MARTINEZ MEZA DBA | 7100-000 | NA | $13,223.20 | $13,223.20 | $0.00 |
| 001270 | SONDRA R SININS | 7100-000 | NA | $954.00 | $954.00 | $0.00 |
| 001269 | DERRICKS ROOFING | 7100-000 | NA | $50,739.46 | $50,739.46 | $0.00 |
| 001268 | DERRICKS ROOFING | 7100-000 | NA | $50,739.46 | $50,739.46 | $0.00 |
| 001267 | EMERGENCY CARE  HEALTH | 7100-000 | NA | $5,643.00 | $5,643.00 | $0.00 |
| 001266-B | MONARCH TREE SERVICE | 7100-000 | NA | $0.00 | $2,062.00 | $0.00 |
| 001265-A | RIVERA, ROSA | 7100-000 | NA | $194.00 | $0.00 | $0.00 |
| 001264 | CONWAY, JOSEPH E. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001263 | CANTER, VERONICA | 7100-000 | NA | $13,000.00 | $13,000.00 | $0.00 |
| 001262 | DUMONT, CHRISTOPHER J. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001261 | ANDERSON, CHRIS E. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001260-B | GRACIELA MARTINEZ | 7100-000 | NA | $0.00 | $896.00 | $0.00 |
| 001259-B | PETER, ZOLITAN M. | 7100-000 | NA | $0.00 | $500.00 | $0.00 |
| 001258 | HIDALGO, JUAN C | 7100-000 | NA | $530.38 | $530.38 | $0.00 |
| 001257 | HIDALGO, JUAN C | 7100-000 | NA | $0.00 | $0.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001256 | MEJIA, AGUSTINA | 7100-000 | NA | $265.19 | $265.19 | $0.00 |
| 001255 | MEJIA, AGUSTINA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001250 | NIETO, MARTHA | 7100-000 | NA | $450.00 | $450.00 | $0.00 |
| 001249 | NIETO, MARTHA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001248-B | SIMON, JAMES T | 7100-000 | NA | $22,957.94 | $0.00 | $0.00 |
| 001247-A | SIMON, ROBERT | 7100-000 | NA | $27,015.76 | $0.00 | $0.00 |
| 001246-B | SIMON, DIANE | 7100-000 | NA | $1,549.60 | $1,549.60 | $0.00 |
| 001245-A | DON'S FRAMING | 7100-000 | NA | $98,232.47 | $0.00 | $0.00 |
| 001244 | GILES, DWAYNE | 7100-000 | NA | $10,000.00 | $10,000.00 | $0.00 |
| 001243 | MAGANA, NICOLAS C | 7100-000 | NA | $260.00 | $260.00 | $0.00 |
| 001242 | ARCINIEGA, HERMELINDA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001241 | MORRIS, TYRONE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001240 | HERNANDEZ, CATALINA | 7100-000 | NA | $120,000.00 | $120,000.00 | $0.00 |
| 001239 | VEGA SYLVIA | 7100-000 | NA | $2,400.00 | $0.00 | $0.00 |
| 001238-A | HULSEY, MARK | 7100-000 | NA | $20,000.00 | $0.00 | $0.00 |
| 001237 | VEGA, SYLVIA | 7100-000 | NA | $2,400.00 | $0.00 | $0.00 |
| 001236-A | OLMO RUTH N | 7100-000 | NA | $2,400.00 | $0.00 | $0.00 |
| 001235-B | KEVIN ABERNATHY | 7100-000 | NA | $426.00 | $0.00 | $0.00 |
| 001234-B | HEIDI J SUROCK | 7100-000 | NA | $0.00 | $902.00 | $0.00 |
| 001232 | AMBROSE, BRUCE | 7100-000 | NA | $50,000.00 | $0.00 | $0.00 |
| 001229 | MURRAY, MACARTHUR | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001228 | MURRAY, MACARTHUR | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001227 | CHRISTINA COLE TRUCKING INC | 7100-000 | NA | $4,461.92 | $4,461.92 | $0.00 |
| 001226-A | CORNERSTONE PLASTERING | 7100-000 | NA | $9,976.54 | $0.00 | $0.00 |
| 001225 | CRUZ, ASIA | 7100-000 | NA | $314.23 | $314.23 | $0.00 |
| 001222 | MORENO, JOSE LUIS | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001220-B | CORNERSTONE PLASTERING | 7100-000 | NA | $16,393.78 | $0.00 | $0.00 |
| 001218 | BOYD, WILLIAM | 7100-000 | NA | $4,461.92 | $4,461.92 | $0.00 |
| 001217 | RANERI AND LONG ROOFING INC | 7100-000 | NA | $2,387.50 | $2,387.50 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001216-A | KIEREN L BRIGHT | 7100-000 | NA | $1,082.60 | $1,082.60 | $0.00 |
| 001215-C | CUEVAS, VERONICA | 7100-000 | NA | $211.76 | $0.00 | $0.00 |
| 001214-B | OFC OF UNEMPLOYMENT | 7100-000 | NA | $0.00 | $106.70 | $0.00 |
| 001209-A | NAPLES CENTER FOR HAND | 7100-000 | NA | $646.30 | $646.30 | $0.00 |
| 001208-A | CUYA, MARIA | 7100-000 | NA | $700.00 | $0.00 | $0.00 |
| 001207-A | WILSON, ROSALINA U | 7100-000 | NA | $465.00 | $0.00 | $0.00 |
| 001206 | SEABERRY, MICHAEL | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001205 | BENJAMIN, ADAM | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001204-B | WILSON, ROSALINA U | 7100-000 | NA | $296.25 | $0.00 | $0.00 |
| 001199-A | NEW MEXICO DEPT OF LABOR | 7100-000 | NA | $227.44 | $227.44 | $0.00 |
| 001198 | TIMOTHY W HOOD | 7100-000 | NA | $2,000,000.00 | | $0.00 |
| 001195-B | COOPER, PAMELA M | 7100-000 | NA | $532.00 | $212.00 | $0.00 |
| 001194 | HERNANDEZ, ALMA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001193 | WILLIAMS, DARRELL D. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001192-B | CARFE INC DBA HANDYMAN | 7100-000 | NA | $0.00 | $4,680.05 | $0.00 |
| 001191-B | THOMAS, ELMER L | 7100-000 | NA | $0.00 | $2,121.28 | $0.00 |
| 001190 | CHANCELLOR, SANDRA E | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001189 | COMPUTROL TECHNOLOGIES | 7100-000 | $44,052.00 | $98,221.27 | $98,221.27 | $0.00 |
| 001188-B | ST AUGUSTINE ALLIGATOR FARM | 7100-000 | NA | $0.00 | $5,427.60 | $0.00 |
| 001187 | HEISLER & BRAY ATTORNEYS AT | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001186-B | MONARCH TREE SERVICE | 7100-000 | NA | $0.00 | $19,743.00 | $0.00 |
| 001185 | SANCHEZ, BALVINO | 7100-000 | NA | $560.00 | $0.00 | $0.00 |
| 001180 | SONDRA R SININS | 7100-000 | NA | $18,000.00 | $0.00 | $0.00 |
| 001179 | SONDRA R SININS | 7100-000 | NA | $15,400.00 | $0.00 | $0.00 |
| 001178-B | RIZZOLO, R LEE | 7100-000 | NA | $4,197.11 | $4,197.11 | $0.00 |
| 001177 | GREEN, RENESSA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001176 | GREEN, RENESSA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001174 | DAUGHERTY, JOHN | 7100-000 | NA | $50,000.00 | $50,000.00 | $0.00 |
| 001173 | CEPEDA, ELIZABETH | 7100-000 | NA | $0.00 | $0.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001172 | CEPEDA, ELIZABETH | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001170 | SONDRA R SININS | 7100-000 | NA | $15,400.00 | $0.00 | $0.00 |
| 001169 | MASETTI, ALBERT | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001168 | FIGUEROA, LOURDES | 7100-000 | NA | $169.00 | $169.00 | $0.00 |
| 001167 | ALVAREZ, HUGO | 7100-000 | NA | $1,000.00 | $1,000.00 | $0.00 |
| 001166 | HAMLIN, GARY L | 7100-000 | NA | $21,600.00 | $21,600.00 | $0.00 |
| 001165 | LIMA, ANTONIO T. | 7100-000 | NA | $2,500.00 | $2,500.00 | $0.00 |
| 001164-B | LUIS J FERNANDEZ | 7100-000 | NA | $41,298.86 | $0.00 | $0.00 |
| 001162 | SONDRA R SININS | 7100-000 | NA | $1,695.99 | $1,695.99 | $0.00 |
| 001161-A | OLASKOWITZ, STAN | 7100-000 | NA | $1,654.40 | $0.00 | $0.00 |
| 001160 | COASTAL ANESTHESIOLOGY | 7100-000 | NA | $1,190.00 | $1,190.00 | $0.00 |
| 001159-B | MONARCH TREE SERVICE | 7100-000 | NA | $0.00 | $27,626.00 | $0.00 |
| 001158-B | VALLEY INDUSTRIAL  FAMILY | 7100-000 | NA | $708.51 | $708.51 | $0.00 |
| 001157 | DAVILA, MARITZA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001154 | EL-HAMADANY, MOHAMED A | 7100-000 | NA | $421.10 | $421.10 | $0.00 |
| 001152 | RAMOS, NORMA | 7100-000 | NA | $4,500.00 | $4,500.00 | $0.00 |
| 001151 | HOSKINS, MARILYN | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001150 | PIONEER PEST SVCS | 7100-000 | NA | $57,481.40 | $57,481.40 | $0.00 |
| 001149 | KAREN A MONTERRO | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001148 | ELAINE M SININS | 7100-000 | NA | $735.00 | $735.00 | $0.00 |
| 001147 | ELAINE M SININS | 7100-000 | NA | $1,600.00 | $1,600.00 | $0.00 |
| 001145 | SONDRA R SININS | 7100-000 | NA | $402.21 | $402.21 | $0.00 |
| 001144-A | CERTA PRO PAINTERS | 7100-000 | NA | $5,483.01 | $5,483.01 | $0.00 |
| 001143 | NYS DEPT OF TAXATION & | 7100-000 | NA | $1,000.00 | $1,000.00 | $0.00 |
| 001142 | DOUG LAFRANCE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001141-A | NYS DEPT OF TAXATION & | 7100-000 | NA | $2,134.62 | $1,134.62 | $0.00 |
| 001140-B | NYS DEPT OF TAXATION & | 7100-000 | NA | $1,134.62 | $0.00 | $0.00 |
| 001137-B | NYS DEPT OF TAXATION & | 7100-000 | NA | $134.62 | $0.00 | $0.00 |
| 001134 | JAMELLA PALMER | 7100-000 | NA | $0.00 | $0.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 001133-B | BELINDA BALSAUO | 7100-000 | NA | $4,375.70 | $0.00 | $0.00 |
| 001131-A | DEBRA A DAVIS | 7100-000 | NA | $4,153.99 | $0.00 | $0.00 |
| 001130-A | ROBB, GAIL R | 7100-000 | NA | $2,924.00 | $0.00 | $0.00 |
| 001129-B | DERRICK THOMAS | 7100-000 | NA | $1,632.00 | $0.00 | $0.00 |
| 001128-A | TODD SKLAR | 7100-000 | NA | $2,500.00 | $0.00 | $0.00 |
| 001127-B | DEREK M. DENOYER | 7100-000 | NA | $3,755.26 | $5,081.69 | $0.00 |
| 001125 | SPAULDING, DELORES | 7100-000 | NA | $1,512.00 | $0.00 | $0.00 |
| 001124-B | MAURA MESSINA | 7100-000 | NA | $1,446.70 | $0.00 | $0.00 |
| 001121-B | PAUL PRAIRIE | 7100-000 | NA | $32,640.78 | $32,640.78 | $0.00 |
| 001119-B | DEBRA A DAVIS | 7100-000 | NA | $1,427.20 | $0.00 | $0.00 |
| 001118 | CLAIM NUMBER VOIDED | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 001109-A | DEPT OF TREASURY-INTERNAL | 7100-000 | NA | $79.61 | $0.00 | $0.00 |
| 001108 | MV TRANSPORTATION INC | 7100-000 | NA | $900,000.00 | $900,000.00 | $0.00 |
| 001101 | SELIS AND ASSOCIATES, PA | 7100-000 | NA | $226,151.92 | $226,151.92 | $0.00 |
| 001055 | SELIS AND ASSOCIATES, PA | 7100-000 | NA | $226,151.92 | $226,151.92 | $0.00 |
| 001037-B | DEPT OF THE TREASURY -  IRS | 7100-000 | NA | $240,746.54 | $0.00 | $0.00 |
| 001036-A | PENNSYLVANIA DEPT OF | 7100-000 | NA | $108.55 | $108.55 | $0.00 |
| 001035 | TAYLORED SERVICES, INC | 7100-000 | NA | $130,599.81 | $0.00 | $0.00 |
| 001030 | STATE OF NJ DEPT OF TREASURY | 7100-000 | NA | $10,000.00 | $0.00 | $0.00 |
| 001029 | STATE OF MICHIGAN DEPT OF | 7100-000 | NA | $148.50 | $0.00 | $0.00 |
| 001025 | STATE OF MICHIGAN DEPT OF | 7100-000 | NA | $245.27 | $0.00 | $0.00 |
| 001022 | STATE OF NJ DEPT OF TREASURY | 7100-000 | NA | $10,000.00 | $0.00 | $0.00 |
| 001019 | SELIS & ASSOCIATES PA | 7100-000 | NA | $226,151.92 | $226,151.92 | $0.00 |
| 001018-B | MICHAEL HOWIE | 7100-000 | NA | $2,000.00 | $2,655.00 | $0.00 |
| 000995-B | DEPT OF THE TREASURY - IRS | 7100-000 | NA | $758,063.54 | $0.00 | $0.00 |
| 000993-A | PENNSYLVANIA DEPT OF | 7100-000 | NA | $6,036.92 | $5,436.69 | $0.00 |
| 000992 | TAYLORED SERVICES INC | 7100-000 | NA | $130,599.81 | $0.00 | $0.00 |
| 000991 | THE MCMANIGLE COMPANY | 7100-000 | NA | $7,680.00 | $7,680.00 | $0.00 |
| 000990-B | JEFFREY S. WHITE | 7100-000 | NA | $3,755.26 | $8,117.84 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000989-B | SUSAN D. HALL | 7100-000 | NA | $0.00 | $3,178.40 | $0.00 |
| 000981 | SELIS AND ASSOCIATES, PA | 7100-000 | NA | $226,151.92 | $226,151.92 | $0.00 |
| 000971-B | SCOTT E PRAIRIE | 7100-000 | NA | $31,694.40 | $30,000.00 | $0.00 |
| 000969-A | DEBRA A DAVIS | 7100-000 | NA | $4,153.99 | $0.00 | $0.00 |
| 000968 | WESTCOTT MANAGEMENT LP | 7100-000 | NA | $800,000.00 | $800,000.00 | $0.00 |
| 000967-A | KARLA M CARTER | 7100-000 | NA | $2,505.00 | $1,503.00 | $0.00 |
| 000966 | HEIDI S. GOMEZ | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000965 | ANNA MARIE ALGER | 7100-000 | NA | $1,670.00 | $0.00 | $0.00 |
| 000959-B | PAULA J SENESOC | 7100-000 | NA | $3,598.32 | $0.00 | $0.00 |
| 000958-A | PAULA J SENESOC | 7100-000 | NA | $3,598.32 | $0.00 | $0.00 |
| 000957-A | PAUL PRAIRIE | 7100-000 | NA | $2,186.39 | $613.00 | $0.00 |
| 000956-B | HUEY P. WALKER, JR. | 7100-000 | NA | $2,475.00 | $7,055.00 | $0.00 |
| 000937 | ARTURO LOPEZ | 7100-000 | NA | $376.35 | $0.00 | $0.00 |
| 000936-B | MR. DEANE J. DRABIK | 7100-000 | NA | $0.00 | $3,120.82 | $0.00 |
| 000934 | MV TRANSPORATION, INC. | 7100-000 | NA | $900,000.00 | $900,000.00 | $0.00 |
| 000919 | LEWIS BRISBOIS BISGAARD & | 7100-000 | $23,746.53 | $174,352.78 | $174,352.78 | $0.00 |
| 000918-B | NYS DEPT OF TAXATION & | 7100-000 | NA | $2,946.09 | $0.00 | $0.00 |
| 000917-A | NYS DEPT OF TAXATION & | 7100-000 | NA | $9,012.22 | $0.00 | $0.00 |
| 000916-B | TAX COMMISSIONER STATE OF | 7100-000 | NA | $9.00 | $0.00 | $0.00 |
| 000914-B | NYS DEPT OF TAXATION & | 7100-000 | NA | $39,410.15 | $0.00 | $0.00 |
| 000913 | CLAIM NUMBER VOIDED | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000912-A | INDIANA DEPT OF REVENUE | 7100-000 | NA | $251.89 | $0.00 | $0.00 |
| 000911 | TAYLORED SERVICES INC | 7100-000 | NA | $130,599.81 | $0.00 | $0.00 |
| 000910 | CONTINENTAL CURRENCY | 7100-000 | $91,601.54 | $229.92 | $229.92 | $0.00 |
| 000909 | DEACY & DEACY LLP | 7100-000 | NA | $4,179.67 | $4,179.67 | $0.00 |
| 000908-A | PENNSYLVANIA DEPT OF | 7100-000 | NA | $9,022.52 | $9,022.52 | $0.00 |
| 000907-B | DEPT OF THE TREASURY IRS | 7100-000 | NA | $385,008.86 | $0.00 | $0.00 |
| 000905 | SELIS & ASSOCIATES PA | 7100-000 | NA | $226,151.92 | $226,151.92 | $0.00 |
| 000904 | APOLLO ENTERPRISES | 7100-000 | NA | $36.77 | $36.77 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000903 | APOLLO ENTERPRISES | 7100-000 | NA | $18.99 | $18.99 | $0.00 |
| 000902 | APOLLO ENTERPRISES | 7100-000 | NA | $723.26 | $723.26 | $0.00 |
| 000901 | APOLLO ENTERPRISES | 7100-000 | NA | $68.29 | $68.29 | $0.00 |
| 000900 | APOLLO ENTERPRISES | 7100-000 | NA | $1,163.81 | $1,163.81 | $0.00 |
| 000899 | CLAIM NUMBER VOIDED | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000898 | APOLLO ENTERPRISES | 7100-000 | NA | $1,265.02 | $1,265.02 | $0.00 |
| 000897 | SELIS & ASSOCIATES PA | 7100-000 | $71,285.00 | $226,151.92 | $226,151.92 | $0.00 |
| 000895-A | TENNESSEE DEPT OF REVENUE | 7100-000 | NA | $125.00 | $0.00 | $0.00 |
| 000894 | APOLLO ENTERPRISES | 7100-000 | NA | $377.65 | $377.65 | $0.00 |
| 000893 | TAYLORED SERVICES INC | 7100-000 | NA | $130,599.81 | $0.00 | $0.00 |
| 000892-B | PENNSYLVANIA DEPT OF | 7100-000 | NA | $8.00 | $8.00 | $0.00 |
| 000891-A | DEPT OF THE TREASURY IRS | 7100-000 | NA | $39,942.70 | $0.00 | $0.00 |
| 000890-B | EMPLOYMENT DEVELOPMENT | 7100-000 | NA | $3,874.08 | $0.00 | $0.00 |
| 000887 | STATE OF NEW JERSEY | 7100-000 | NA | $4,000.00 | $0.00 | $0.00 |
| 000885 | STATE OF MICHIGAN DEPT OF | 7100-000 | NA | $7,109.28 | $0.00 | $0.00 |
| 000881 | STATE OF MICHIGAN DEPT OF | 7100-000 | NA | $236.76 | $0.00 | $0.00 |
| 000806 | ENGLAND, BEN D. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000805 | TRI-STATE TREE SERVICE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000804 | BENNETT JAMES | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000803 | BENNETT JAMES | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000802 | BENNETT JAMES | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000801 | BENNETT JAMES | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000800 | MARROQUIN, FANNY | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000799 | BOUSY, MARIE A. | 7100-000 | NA | $234.00 | $234.00 | $0.00 |
| 000797-B | JACKSON, OLIVIA | 7100-000 | NA | $0.00 | $500.00 | $0.00 |
| 000796-C | RAMIREZ, JULIO | 7100-000 | NA | $273.00 | $0.00 | $0.00 |
| 000795 | ROBERTS, ANDREW | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000794 | ROBERTS, ANDREW | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000790 | MAGERA, JAMES | 7100-000 | NA | $0.00 | $0.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000789-A | ABULL HAY, MARIA | 7100-000 | NA | $361.04 | $0.00 | $0.00 |
| 000788 | TIRADO, WILLIAM | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000787-B | TIRADO, WILLIAM | 7100-000 | NA | $1,500.00 | $1,500.00 | $0.00 |
| 000786-A | MAZZARELLA, LINDA | 7100-000 | NA | $772.30 | $0.00 | $0.00 |
| 000785-B | GATHRIGHT, JEREMAINE | 7100-000 | NA | $500.00 | $500.00 | $0.00 |
| 000784-B | CRUZADO, HIPOLITO | 7100-000 | NA | $0.00 | $640.00 | $0.00 |
| 000783 | CRISP, MARIE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000782 | CRISP, MARIE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000781 | ENTERPRISE INTERIORS INC | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000780 | TOLES, JERALD M. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000779 | EGGLESTON, DERRICK | 7100-000 | NA | $250.00 | $250.00 | $0.00 |
| 000778-A | BRACY, TIMOTHY | 7100-000 | NA | $500.00 | $568.00 | $0.00 |
| 000777 | AMADOR, EMMA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000776-C | AMADOR, EMMA | 7100-000 | NA | $169.12 | $0.00 | $0.00 |
| 000775 | GELZIER, DWAYNE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000774-B | ARREDONDO, GUADALUPE | 7100-000 | NA | $0.00 | $138.53 | $0.00 |
| 000773-A | PACHECO-SANCHEZ, MARCUS | 7100-000 | NA | $1,920.00 | $0.00 | $0.00 |
| 000772 | CORREA, FRANK | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000771 | CHILDERS, JOHNNY | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000770-C | ORR, PAUL | 7100-000 | NA | $42.15 | $0.00 | $0.00 |
| 000769-A | ZAYAS, ZULEIMA | 7100-000 | NA | $261.00 | $0.00 | $0.00 |
| 000768 | LOPEZ, ENRIQUE | 7100-000 | NA | $1,000.00 | $1,000.00 | $0.00 |
| 000766-A | LUSK, GLEN T. | 7100-000 | NA | $2,600.00 | $2,600.00 | $0.00 |
| 000765 | REVELES, IGNACIO | 7100-000 | NA | $173.87 | $173.87 | $0.00 |
| 000764 | WILSON MONTERO JR | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000761 | MORENO, JOSE LUIS | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000760 | GENERAL ELECTRIC CAPITAL | 7100-000 | NA | $13,035.93 | $13,035.93 | $0.00 |
| 000759 | MOTES  CARR PA | 7100-000 | NA | $22,191.62 | $22,191.62 | $0.00 |
| 000758 | LIVERNOIS, MARIANNE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000757-A | WILLIAMS, DAMEON | 7100-000 | NA | $78.00 | $0.00 | $0.00 |
| 000756 | GENERAL ELECTRIC CAPITAL | 7100-000 | NA | $104,698.31 | $0.00 | $0.00 |
| 000755-A | VARGAS, URSULA | 7100-000 | NA | $2,067.73 | $725.12 | $0.00 |
| 000754 | AMERISURE INSURANCE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000753 | BLANCHARD, RUSSELL S | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000749-B | GENERAL ELECTRIC CAPITAL | 7100-000 | NA | $0.00 | $1,731.48 | $0.00 |
| 000747-B | GENERAL ELECTRIC CAPITAL | 7100-000 | NA | $0.00 | $577.16 | $0.00 |
| 000746 | GOMEZ, MARIA DEL C. | 7100-000 | NA | $606.61 | $606.61 | $0.00 |
| 000744-B | VERMONT DEPT OF TAXES | 7100-000 | NA | $0.00 | $3.42 | $0.00 |
| 000743 | SBC COMMUNICATIONS INC | 7100-000 | NA | $2,705.44 | $2,705.44 | $0.00 |
| 000742-A | JOHNS, JONATHAN | 7100-000 | NA | $1,570.00 | $0.00 | $0.00 |
| 000740 | CLARK, JOHN M | 7100-000 | NA | $85,000.00 | $85,000.00 | $0.00 |
| 000739 | HUDSON, JAMES K | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000738-B | WORKERS COMPENSATION | 7100-000 | NA | $150.00 | $0.00 | $0.00 |
| 000737 | KB TOYS | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000736 | CAPETILLO, VICTOR | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000734-A | ABULL HAY MARIA | 7100-000 | NA | $361.04 | $612.26 | $0.00 |
| 000733 | BONATO, LUZIA | 7100-000 | NA | $332.12 | $332.12 | $0.00 |
| 000730 | CORTEZ, BEATRIZ | 7100-000 | NA | $149.35 | $0.00 | $0.00 |
| 000729-B | PURISCH JONAS | 7100-000 | NA | $2,800.00 | $0.00 | $0.00 |
| 000728-A | HUTCHINSON, ALBERT | 7100-000 | NA | $231.00 | $231.00 | $0.00 |
| 000727 | LABWORKS OCCUPATIONAL | 7100-000 | NA | $357.00 | $357.00 | $0.00 |
| 000726 | SMITH, RUSSELL | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000725 | CT CORPORATION SYSTEM | 7100-000 | NA | $9,361.25 | $9,361.25 | $0.00 |
| 000723 | CANALAS, HENRY J. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000722-B | GINZBURG, DASHA | 7100-000 | NA | $3,328.00 | $0.00 | $0.00 |
| 000721 | JORDAN RICHARD S | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000720 | ELDER CRUZ | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000719-A | DEPT. OF LABOR & INDUSTRIAL | 7100-000 | NA | $60.73 | $0.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000718 | SOUTHERN CALIFORNIA GAS CO | 7100-000 | NA | $171.50 | $171.50 | $0.00 |
| 000717-A | BRUCE TANSEY | 7100-000 | NA | $3,124.71 | $0.00 | $0.00 |
| 000716 | STAFFCO INC | 7100-000 | NA | $37,462.44 | $37,462.44 | $0.00 |
| 000715 | RHOADES, BRENDA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000714 | RAMIREZ, ARMANDO | 7100-000 | NA | $840.00 | $840.00 | $0.00 |
| 000713 | SUNSHINE AIR AND ARC INC | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000711 | GARCIA, JESUS-MARTIN | 7100-000 | NA | $250,000.00 | $250,000.00 | $0.00 |
| 000710-B | CASTILLO, FRANSISCO E. | 7100-000 | NA | $0.00 | $2,123.00 | $0.00 |
| 000709 | RAMOS MARIA DE SAL | 7100-000 | NA | $100,000.00 | $100,000.00 | $0.00 |
| 000708 | PUBLIC SERVICE CO OF | 7100-000 | NA | $271.34 | $271.34 | $0.00 |
| 000707 | GLASS, JOHN | 7100-000 | NA | $1,162.00 | $1,162.00 | $0.00 |
| 000704-C | NYS DEPT OF TAXATION & | 7100-000 | NA | $43,345.36 | $0.00 | $0.00 |
| 000702 | ELIZABETHTOWN GAS CO, DIV | 7100-000 | NA | $449.22 | $449.22 | $0.00 |
| 000701 | SOUTHERN CALIFORNIA EDISON | 7100-000 | NA | $1,539.01 | $1,539.01 | $0.00 |
| 000700 | ARRIAGA, FERNANDO | 7100-000 | NA | $282.59 | $282.59 | $0.00 |
| 000699-A | TAX COMMISSIONER - STATE OF | 7100-000 | NA | $12,000.00 | $8,000.00 | $0.00 |
| 000698 | BALDEZ, ISABELA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000697 | BALDEZ, ISABELA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000696 | BALDEZ, ISABELA | 7100-000 | NA | $70.00 | $70.00 | $0.00 |
| 000695 | BALDEZ, ISABELA | 7100-000 | NA | $70.00 | $70.00 | $0.00 |
| 000694 | GOLEY, SHAMICA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000693-A | AHERN, DANIEL | 7100-000 | NA | $1,288.00 | $0.00 | $0.00 |
| 000692 | BENNETT, JAMES | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000691 | AMADOU, MASSAOUDU | 7100-000 | NA | $3,300.00 | $0.00 | $0.00 |
| 000689-B | MANNING, HUBERT | 7100-000 | NA | $0.00 | $3,980.00 | $0.00 |
| 000688 | ANGELIS, JAMIE N. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000687 | IRBY, CLEOPHAS | 7100-000 | NA | $2,300.00 | $2,300.00 | $0.00 |
| 000686-C | IRBY, CLEOPHAS | 7100-000 | NA | $2,300.00 | $2,300.00 | $0.00 |
| 000685 | JONES, SHANQUWIL | 7100-000 | NA | $0.00 | $0.00 | $0.00 |

EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000684 | CHICO, AMANDA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000683 | SISTOSO, GEORGE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000682-B | HURTADO, PEDRO | 7100-000 | NA | $0.00 | $1,600.00 | $0.00 |
| 000681 | LASTER, DENNIS | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000680 | ROBERTS, MELLIE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000679 | DUKES, MARY | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000678 | SOOKDEO, CHANDRADEO | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000677 | ROMO, WILLIAM E | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000676 | ALONZO, ERNESTO | 7100-000 | NA | $89.24 | $89.24 | $0.00 |
| 000675 | ALONZO, ERNESTO | 7100-000 | NA | $89.24 | $89.24 | $0.00 |
| 000674 | OLUTOLA, ADEBOLA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000673-C | PATINO, EFREN | 7100-000 | NA | $810.00 | $0.00 | $0.00 |
| 000672-C | SUAREZ, FELIX | 7100-000 | NA | $0.00 | $840.00 | $0.00 |
| 000671 | RODRIGUEZ, CLAUDIA | 7100-000 | NA | $1,086.00 | $1,086.00 | $0.00 |
| 000670 | CALDERON, CARLOS | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000668-A | TAX ADMINISTRATOR - DIV OF | 7100-000 | NA | $546.63 | $546.63 | $0.00 |
| 000667-B | INDIANA DEPT OF STATE | 7100-000 | NA | $176.25 | $0.00 | $0.00 |
| 000666-A | INDIANA DEPT OF STATE | 7100-000 | NA | $176.25 | $0.00 | $0.00 |
| 000665 | THE COMMERCIAL APPEAL | 7100-000 | NA | $812.08 | $812.08 | $0.00 |
| 000664 | NOVATIME TECHNOLOGY INC | 7100-000 | $29,956.05 | $30,346.20 | $30,346.20 | $0.00 |
| 000661 | OSORIO RAMOS, IRINEO ANGEL | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000660-A | QUINTANA, MARICRUZ | 7100-000 | NA | $500.00 | $0.00 | $0.00 |
| 000659 | RAMOS, MIRIAM | 7100-000 | NA | $246.15 | $246.15 | $0.00 |
| 000658 | CA UNINSURED EMPLOYERS | 7100-000 | NA | $7,480,000.00 | $0.00 | $0.00 |
| 000657 | SANTOS, HENRIGUE | 7100-000 | NA | $871.00 | $871.00 | $0.00 |
| 000655 | BELLSOUTH | 7100-000 | NA | $7,641.03 | $7,641.03 | $0.00 |
| 000654 | JOSEPH TOLER | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000652 | DSATHIS WEEK | 7100-000 | NA | $387.60 | $387.60 | $0.00 |
| 000651 | GUADALUPE JACINTO CID | 7100-000 | NA | $0.00 | $0.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000650 | DELFINO HERNANDEZ | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000649 | JUAN R GARCIA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000648 | BALDEMAR PEREZ | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000647 | STAR FRAMING INC. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000645-B | SMITH, TYRONE | 7100-000 | NA | $0.00 | $350.00 | $0.00 |
| 000644 | BROWN, MICHAEL G. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000643 | GARCIA, TELMO | 7100-000 | NA | $570,000.00 | $570,000.00 | $0.00 |
| 000642 | MARTELL RODRIGUEZ | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000641 | MARTELL RODRIGUEZ | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000640 | MARTELL RODRIGUEZ | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000639 | MARTELL RODRIGUEZ | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000638 | GONZALES, ALICIA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000637 | EVANS, MITTIE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000636 | MARTELL RODRIGUEA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000635 | SAN JOSE CHIROPRACTIC | 7100-000 | NA | $5,955.14 | $5,955.14 | $0.00 |
| 000634 | CW SHULTZ  SON INC | 7100-000 | NA | $357.71 | $357.71 | $0.00 |
| 000633 | HOWARD SCHEINER PA | 7100-000 | NA | $1,625.00 | $1,625.00 | $0.00 |
| 000632-A | MORGAN, DENNIS A | 7100-000 | NA | $656.10 | $0.00 | $0.00 |
| 000631 | LWB ENT INC / DBA POSTAL | 7100-000 | NA | $337.56 | $337.56 | $0.00 |
| 000630 | SCHULTZ FLORAL SHOP | 7100-000 | NA | $100.00 | $100.00 | $0.00 |
| 000629 | DIAZ, JOSE A | 7100-000 | NA | $383.33 | $0.00 | $0.00 |
| 000628 | BERG, VALJEAN | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000626-A | POLANCO-VALDEZ, ELSA | 7100-000 | NA | $41.20 | $164.80 | $0.00 |
| 000625-B | CORTEZ, TAYDE | 7100-000 | NA | $204.38 | $0.00 | $0.00 |
| 000624 | NEIRA, LUZ ESTELLA | 7100-000 | NA | $350.00 | $350.00 | $0.00 |
| 000622-A | SANTOS, ANTONIO | 7100-000 | NA | $6,352.36 | $0.00 | $0.00 |
| 000621 | MONTES, LETICIA | 7100-000 | NA | $239.92 | $239.92 | $0.00 |
| 000620-A | RIVERA, WILFREDO | 7100-000 | NA | $267.82 | $0.00 | $0.00 |
| 000619-A | ARVAY, MERRIT | 7100-000 | NA | $3,762.75 | $1,000.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000618 | OAKS, ANDREW | 7100-000 | NA | $35,000.00 | $35,000.00 | $0.00 |
| 000617 | CONSUMERS ENERGY COMPANY | 7100-000 | NA | $355.52 | $355.52 | $0.00 |
| 000616 | WASTE MANAGEMENT- RMC | 7100-000 | NA | $138.73 | $138.73 | $0.00 |
| 000615 | THE KANKAKEE DAILY JOURNAL | 7100-000 | NA | $452.92 | $452.92 | $0.00 |
| 000614 | IDENTIFICATION DATA  IMAGING | 7100-000 | NA | $784.50 | $784.50 | $0.00 |
| 000613-A | BLANDINO, MARCOS | 7100-000 | NA | $1,937.00 | $774.50 | $0.00 |
| 000612 | HERIBERTO AVILA | 7100-000 | NA | $15,655.13 | $15,655.13 | $0.00 |
| 000611 | BOGUE, ROGER A. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000609 | ARTEAGA, LUIS | 7100-000 | NA | $468.04 | $468.04 | $0.00 |
| 000607-B | INDIANA DEPT OF REVENUE | 7100-000 | NA | $743.18 | $0.00 | $0.00 |
| 000605-A | AGRAWAL, JYOTI KUMAR | 7100-000 | NA | $4,762.00 | $0.00 | $0.00 |
| 000604 | ADVANCED PT  REHAB INC | 7100-000 | NA | $8,835.00 | $8,835.00 | $0.00 |
| 000603-B | BONE, STEPHEN A. | 7100-000 | NA | $114.05 | $0.00 | $0.00 |
| 000599-B | TORRES-MARTINEZ, LUIS | 7100-000 | NA | $589.82 | $0.00 | $0.00 |
| 000595 | VELASQUEZ, EUCARIO | 7100-000 | NA | $573.25 | $0.00 | $0.00 |
| 000592-B | KAUFMANN, JOSEPH | 7100-000 | NA | $0.00 | $421.08 | $0.00 |
| 000591-B | MARTINEZ, ALAN MARCOS | 7100-000 | NA | $0.00 | $950.88 | $0.00 |
| 000590 | RAMOS, MARIA DE SAL | 7100-000 | NA | $100,000.00 | $100,000.00 | $0.00 |
| 000589 | HERNANDEZ, BERENICE | 7100-000 | NA | $135.00 | $135.00 | $0.00 |
| 000588 | HERNANDEZ, ABIUD | 7100-000 | NA | $427.73 | $427.73 | $0.00 |
| 000587 | BROWN, SHARON | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000586-A | CORTEZ, JESUS | 7100-000 | NA | $283.40 | $0.00 | $0.00 |
| 000584 | AVILA, JOSE A | 7100-000 | NA | $356.21 | $356.21 | $0.00 |
| 000583 | GODISH, PETER | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000581 | MANCIAS, ROBERTO C. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000580-A | CARTER, TONY | 7100-000 | NA | $320.00 | $0.00 | $0.00 |
| 000579-B | TORRES, ALICIA | 7100-000 | NA | $468.58 | $0.00 | $0.00 |
| 000578-B | UNEMPLOYMENT INSURANCE | 7100-000 | NA | $0.00 | $25.00 | $0.00 |
| 000577-B | UNEMPLOYMENT INSURANCE | 7100-000 | NA | $0.00 | $65.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000576 | MILLER, DON | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000575 | 4 COMMERCE DRIVE | 7100-000 | $46,000.00 | $78,687.00 | $78,687.00 | $0.00 |
| 000574-B | OHIO DEPT OF TAXATION | 7100-000 | NA | $77.90 | $77.90 | $0.00 |
| 000573-B | MILTON L. DELGADO | 7100-000 | NA | $3,617.04 | $4,360.39 | $0.00 |
| 000572-B | CAROLINA RAMIREZ | 7100-000 | NA | $411.78 | $0.00 | $0.00 |
| 000571-A | VIRGINIA GONZALEZ | 7100-000 | NA | $404.25 | $0.00 | $0.00 |
| 000569-B | KRIS KAMATH | 7100-000 | NA | $0.00 | $920.00 | $0.00 |
| 000568-B | GLADYS PEREZ | 7100-000 | NA | $456.00 | $0.00 | $0.00 |
| 000567-B | PATEL, SANDEEP | 7100-000 | NA | $0.00 | $800.00 | $0.00 |
| 000566-B | DERYA CHURNEY | 7100-000 | NA | $1,040.00 | $0.00 | $0.00 |
| 000565 | APOLLO ENTERPRISES | 7100-000 | NA | $139.72 | $139.72 | $0.00 |
| 000564-B | SHANA K THOM | 7100-000 | NA | $4,056.23 | $0.00 | $0.00 |
| 000563-A | NYS DEPT OF TAXATION & | 7100-000 | NA | $11,900.31 | $0.00 | $0.00 |
| 000562 | BOISE CASCADE OFFICE | 7100-000 | NA | $17,048.44 | $17,048.44 | $0.00 |
| 000561 | INFINET MARKETING SERVICES, | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000560 | FREDDY SALAZAR | 7100-000 | NA | $355.19 | $355.19 | $0.00 |
| 000559 | YURIKA LA ROSA | 7100-000 | NA | $92.02 | $0.00 | $0.00 |
| 000558-B | DEPT OF REVENUE, STATE OF | 7100-000 | NA | $14.19 | $14.19 | $0.00 |
| 000557-B | NYS DEPT OF TAXATION & | 7100-000 | NA | $25,243.24 | $0.00 | $0.00 |
| 000555 | MV TRANSPORTATION INC | 7100-000 | NA | $900,000.00 | $900,000.00 | $0.00 |
| 000554 | CAPITAL REGIONAL MEDICAL | 7100-000 | NA | $12,114.25 | $12,114.25 | $0.00 |
| 000552-B | LAWRENCE J MACARO | 7100-000 | NA | $19,200.00 | $12,551.48 | $0.00 |
| 000551-A | AIRPORT GATEWAY PLAZA, LLC | 7100-000 | NA | $15,908.69 | $18,133.69 | $0.00 |
| 000550-A | CAROLYN SORGE | 7100-000 | NA | $2,500.00 | $2,500.00 | $0.00 |
| 000549 | CYNTHIA COLLIER | 7100-000 | NA | $2,760.00 | $2,760.00 | $0.00 |
| 000548-B | JAMIE CERVANTES | 7100-000 | NA | $373.59 | $0.00 | $0.00 |
| 000547 | WILLIAM C. DONADIO | 7100-000 | NA | $3,000.00 | $3,000.00 | $0.00 |
| 000545-A | VEYSMAN, MARINA | 7100-000 | NA | $0.00 | $3,334.88 | $0.00 |
| 000543-B | ROCIO SCHULT | 7100-000 | NA | $1,760.00 | $0.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000542-B | ANA TORRADO NGUYEN | 7100-000 | NA | $1,899.98 | $0.00 | $0.00 |
| 000541 | QUEST DIAGNOSTICS INC | 7100-000 | NA | $49,665.05 | $49,665.05 | $0.00 |
| 000539-B | DIANA ROBY | 7100-000 | NA | $2,884.00 | $0.00 | $0.00 |
| 000535-B | HEUBERT RIVERA | 7100-000 | NA | $1,828.00 | $0.00 | $0.00 |
| 000532-B | DEANNA K RENNIGER | 7100-000 | NA | $3,267.28 | $0.00 | $0.00 |
| 000531 | WINIFRED ROTH | 7100-000 | NA | $1,600.00 | $1,600.00 | $0.00 |
| 000530-A | JORGE HERNANDEZ JR | 7100-000 | NA | $916.80 | $0.00 | $0.00 |
| 000528 | MICHELE TUCKER | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000527 | MARCUS PACHECO - SANCHEZ | 7100-000 | NA | $1,440.00 | $0.00 | $0.00 |
| 000526 | TANYA MELENDEZ | 7100-000 | NA | $2,596.00 | $0.00 | $0.00 |
| 000522-B | JAY J BROWN | 7100-000 | NA | $1,794.87 | $0.00 | $0.00 |
| 000518 | ERNESTO MOLORA | 7100-000 | NA | $199.82 | $0.00 | $0.00 |
| 000517 | SALVADORE VELEZ | 7100-000 | NA | $180.06 | $180.06 | $0.00 |
| 000516 | SAUL VELEZ | 7100-000 | NA | $193.57 | $193.57 | $0.00 |
| 000515 | JOSE DANIEL PENA | 7100-000 | NA | $4,928.78 | $4,928.78 | $0.00 |
| 000514-A | SHANA K THOM | 7100-000 | NA | $10,671.61 | $4,933.03 | $0.00 |
| 000512-B | GEOFFREY M STILES MD | 7100-000 | NA | $0.00 | $1,476.00 | $0.00 |
| 000511-C | NYS DEPT OF TAXATION & | 7100-000 | NA | $15,243.24 | $0.00 | $0.00 |
| 000509-C | STATE OF NEW JERSEY | 7100-000 | NA | $0.00 | $1,377,952.58 | $0.00 |
| 000507 | MANDELBAUM SALSBURG GOLD | 7100-000 | NA | $10,319.95 | $10,319.95 | $0.00 |
| 000506 | SUBURBAN PLASTERING, INC. | 7100-000 | NA | $10,068,070.00 | $10,068,070.00 | $0.00 |
| 000492-B | GREAT AMERICAN INSURANCE | 7100-000 | NA | $0.00 | $335,760.00 | $0.00 |
| 000491 | CALIFORNIA UNINSURED | 7100-000 | NA | $103,378.00 | $103,378.00 | $0.00 |
| 000490 | CLAIR ODELL GROUP | 7100-000 | $62,500.00 | $561,358.00 | $561,358.00 | $0.00 |
| 000489 | CONTINENTAL CURRENCY | 7100-000 | NA | $9,411.76 | $9,411.76 | $0.00 |
| 000488 | HIGH EMPLOYEE SERVICES LTD. | 7100-000 | NA | $23,804.72 | $23,804.72 | $0.00 |
| 000487 | HIGH CONCRETE STRUCTURES, | 7100-000 | NA | $18,228.30 | $18,228.30 | $0.00 |
| 000486 | HIGH EMPLOYEE SERVICES LTD. | 7100-000 | NA | $1,582.54 | $1,582.54 | $0.00 |
| 000485 | HIGH FOODS SERVICES, LTD. | 7100-000 | NA | $370.94 | $370.94 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000482 | CALIFORNIA UNINSURED | 7100-000 | NA | $500,918.98 | $500,918.98 | $0.00 |
| 000480 | ALBERTO GONZALEZ | 7100-000 | NA | $20,000.00 | $20,000.00 | $0.00 |
| 000479 | TAYLORED SERVICES, INC. | 7100-000 | NA | $130,599.81 | $0.00 | $0.00 |
| 000478-B | ROBERT SEAMAN | 7100-000 | NA | $0.00 | $105.00 | $0.00 |
| 000477 | HIGH EMPLOYEE SERVICES LTD | 7100-000 | $45,000.00 | $25,000.00 | $25,000.00 | $0.00 |
| 000476 | LABOR CONNECTION, INC. | 7100-000 | NA | $300,000.00 | $300,000.00 | $0.00 |
| 000461-B | JORGE MAGANA | 7100-000 | NA | $0.00 | $5.00 | $0.00 |
| 000458-B | SERGIO OREJEL | 7100-000 | NA | $0.00 | $5.00 | $0.00 |
| 000451 | ARVAY, MERRIT | 7100-000 | NA | $3,762.75 | $0.00 | $0.00 |
| 000450 | ROSA TOBAR | 7100-000 | NA | $84.99 | $84.99 | $0.00 |
| 000449 | FELICIANO CAMPOS MEJIA | 7100-000 | NA | $374.75 | $374.75 | $0.00 |
| 000448 | ARMANDO RAMIREZ | 7100-000 | NA | $840.00 | $840.00 | $0.00 |
| 000446 | AMERICAN EXPRESS TRAVEL | 7100-000 | NA | $18,347.08 | $18,347.08 | $0.00 |
| 000445-A | ELSA CORONADO PLASCENCIZ | 7100-000 | NA | $327.76 | $0.00 | $0.00 |
| 000444-B | CARRIE A PORVAZNIK | 7100-000 | NA | $3,604.00 | $1,443.00 | $0.00 |
| 000443 | CLAIM NUMBER VOIDED | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000442 | FEDERAL EXPRESS CORP | 7100-000 | NA | $2,442.60 | $2,442.60 | $0.00 |
| 000439-B | GLADYS GALARZA | 7100-000 | NA | $345.00 | $345.00 | $0.00 |
| 000438 | SELIS AND ASSOCIATES, PA | 7100-000 | NA | $226,151.92 | $226,151.92 | $0.00 |
| 000437-B | JOHN K SHERWOOD | 7100-000 | NA | $1,233.42 | $0.00 | $0.00 |
| 000436 | JOSE BRETON | 7100-000 | NA | $1,055.00 | $1,055.00 | $0.00 |
| 000435-B | THADDEUS KUCHARYK | 7100-000 | NA | $0.00 | $2,175.00 | $0.00 |
| 000434 | MADELINE VAZQUEZ | 7100-000 | NA | $1,371.50 | $1,371.50 | $0.00 |
| 000432-A | JESUS COLON | 7100-000 | NA | $3,160.80 | $3,160.80 | $0.00 |
| 000431 | JYOTIKUMAR S. AGRAWAL | 7100-000 | NA | $4,762.00 | $0.00 | $0.00 |
| 000429-B | MARGARET J. HANCOCK | 7100-000 | NA | $6,715.86 | $1,790.86 | $0.00 |
| 000428 | IRIS ESTEVEZ | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000425-A | MARIBEL FELICIANO | 7100-000 | NA | $1,260.00 | $0.00 | $0.00 |
| 000423-B | HERNANDO SOTO | 7100-000 | NA | $426.92 | $0.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000422-B | PAUL MARION | 7100-000 | NA | $0.00 | $3,603.00 | $0.00 |
| 000418-B | ANNE RUSH | 7100-000 | NA | $0.00 | $2,652.00 | $0.00 |
| 000417 | KENNETH PROPST | 7100-000 | NA | $41,052.19 | $41,052.19 | $0.00 |
| 000416-A | PENNSYLVANIA DEPT OF | 7100-000 | NA | $176,939.54 | $101,650.04 | $0.00 |
| 000415-B | DEPT OF TREASURY-IRS | 7100-000 | NA | $119,364.89 | $0.00 | $0.00 |
| 000414 | INFINET MARKETING SERVICES, | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000412 | NICOR GAS | 7100-000 | NA | $1,120.98 | $1,120.98 | $0.00 |
| 000411 | MEMORIAL HOSPITAL | 7100-000 | NA | $1,098.75 | $1,098.75 | $0.00 |
| 000410 | ORANGE PARK MEDICAL CENTER | 7100-000 | NA | $5,136.00 | $5,136.00 | $0.00 |
| 000409 | FT WALTON BEACH MEDICAL | 7100-000 | NA | $2,968.50 | $2,968.50 | $0.00 |
| 000408 | NORTH FLORIDA REGIONAL | 7100-000 | $29,196.00 | $45,995.27 | $45,995.27 | $0.00 |
| 000407 | OCALA REGIONAL MEDICAL | 7100-000 | NA | $159.00 | $159.00 | $0.00 |
| 000406 | VERIZON | 7100-000 | NA | $792.74 | $792.74 | $0.00 |
| 000401 | NORMA PADUA | 7100-000 | NA | $2,984.00 | $0.00 | $0.00 |
| 000400-A | ROSALINA G ANTAO | 7100-000 | NA | $5,662.96 | $0.00 | $0.00 |
| 000399-A | ANDREA WEBB | 7100-000 | NA | $27,000.00 | $27,000.00 | $0.00 |
| 000397 | COMPUTROL TECHNOLOGIES | 7100-000 | NA | $98,228.27 | $98,221.27 | $0.00 |
| 000396-B | MUNIR A RIZWANI | 7100-000 | NA | $1,512.00 | $0.00 | $0.00 |
| 000395-B | JEFFREY WINDERS | 7100-000 | NA | $14,969.46 | $14,969.46 | $0.00 |
| 000394-B | JENNIFER DENMEAD | 7100-000 | NA | $82,218.23 | $82,218.23 | $0.00 |
| 000393-B | PHILIP LEMBO | 7100-000 | NA | $54,826.93 | $54,826.93 | $0.00 |
| 000392 | GUL MUHAMMAD | 7100-000 | NA | $2,080.68 | $2,080.68 | $0.00 |
| 000390-B | VANESSA BENECIUK | 7100-000 | NA | $1,872.00 | $0.00 | $0.00 |
| 000387-B | SONIA LOPEZ SIMPSON | 7100-000 | NA | $5,288.00 | $363.00 | $0.00 |
| 000383 | SININS AND BROSS | 7100-000 | $67,000.00 | $67,257.73 | $67,257.73 | $0.00 |
| 000382-B | MONICA H LAZORCHAK | 7100-000 | NA | $2,313.34 | $736.39 | $0.00 |
| 000381 | GOLEBOCK EISEMAN ASSOR BELL | 7100-000 | NA | $4,359.43 | $4,359.43 | $0.00 |
| 000380 | MARINA MC BREARTY | 7100-000 | NA | $4,096.80 | $4,096.80 | $0.00 |
| 000378 | GRIMSLEY, KATHY | 7100-000 | NA | $0.00 | $0.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000377-A | RODRIGUEZ, AMARIS I | 7100-000 | NA | $230.99 | $0.00 | $0.00 |
| 000376 | JERONIMO, GELVYS | 7100-000 | NA | $528.00 | $528.00 | $0.00 |
| 000375-B | FERREIRA, SILVIA | 7100-000 | NA | $688.00 | $0.00 | $0.00 |
| 000374-B | SALAS, MANUEL | 7100-000 | NA | $0.00 | $575.00 | $0.00 |
| 000372 | HURST, SANDRA M | 7100-000 | NA | $657.25 | $657.25 | $0.00 |
| 000371 | WILLIAM HONEYCUTT | 7100-000 | NA | $15,000.00 | $15,000.00 | $0.00 |
| 000366-B | KDR INC | 7100-000 | NA | $0.00 | $2,134.97 | $0.00 |
| 000365 | GIORDANO, JOSEPH | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000364 | DOMINGUEZ, CAROLINA | 7100-000 | NA | $100,000.00 | $100,000.00 | $0.00 |
| 000363 | JANET L ZEFF DC | 7100-000 | NA | $1,695.77 | $1,695.77 | $0.00 |
| 000359 | PARKER'S TREE SERVICE | 7100-000 | NA | $232.00 | $232.00 | $0.00 |
| 000357 | KEESHA NELSON | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000356 | MARTELL RODRIGUEZ | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000355 | MARTELL RODRIQUEZ | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000353 | MENDOZA, GLADYS | 7100-000 | NA | $220.00 | $220.00 | $0.00 |
| 000352 | NORTHERN REHABILITATION | 7100-000 | NA | $3,821.00 | $3,821.00 | $0.00 |
| 000349 | CRUZ, SERGIO | 7100-000 | NA | $70,000.00 | $70,000.00 | $0.00 |
| 000348 | JOB SOURCE | 7100-000 | NA | $3,196.85 | $3,196.85 | $0.00 |
| 000346-B | MATTHEWS, RACHEL | 7100-000 | NA | $2,428.80 | $2,428.80 | $0.00 |
| 000343-A | MILLS, AUDLEY D | 7100-000 | NA | $1,205.10 | $403.53 | $0.00 |
| 000342 | HURST, SANDRA M. | 7100-000 | NA | $523.00 | $523.00 | $0.00 |
| 000340 | NASSAU COUNTY BOCC | 7100-000 | NA | $564.50 | $564.50 | $0.00 |
| 000338 | PORTILLO, SONIA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000337-A | PEREZ, MARIA | 7100-000 | NA | $256.00 | $0.00 | $0.00 |
| 000336 | LOPEZ, SAMUEL 8248 | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000335 | ARTEAGA, DAVID | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000334 | ARTEAGA, DAVID | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000333-B | STATE OF OREGON | 7100-000 | NA | $14.19 | $0.00 | $0.00 |
| 000331-B | STATE OF LOUISIANA | 7100-000 | NA | $85.00 | $60.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000330-A | STATE OF LOUISIANA | 7100-000 | NA | $1,608.01 | $70.22 | $0.00 |
| 000329-B | STATE OF LOUISIANA | 7100-000 | NA | $555.78 | $364.86 | $0.00 |
| 000328-A | LOUISIANA DEPT OF REVENUE | 7100-000 | NA | $99.50 | $99.50 | $0.00 |
| 000327-B | LOUISIANA DEPT OF REVENUE | 7100-000 | NA | $1,490.00 | $0.00 | $0.00 |
| 000325-A | INDIANA DEPT OF REVENUE | 7100-000 | NA | $176.25 | $0.00 | $0.00 |
| 000324 | FLAGLER COMMUNITY | 7100-000 | NA | $1,877.08 | $1,877.08 | $0.00 |
| 000323 | BERMUDEZ, ANTONIO | 7100-000 | NA | $220.21 | $220.21 | $0.00 |
| 000322 | QUARTZ HILL INDUSTRIAL MED | 7100-000 | NA | $2,424.70 | $2,424.70 | $0.00 |
| 000321 | QUARTZ HILL INDUSTRIAL MED | 7100-000 | NA | $200.00 | $200.00 | $0.00 |
| 000320 | QUARTZ HILL INDUSTRIAL MED | 7100-000 | NA | $1,616.55 | $1,616.55 | $0.00 |
| 000319 | NEXTEL OF NEW YORK | 7100-000 | $30,000.00 | $35,210.37 | $35,210.37 | $0.00 |
| 000318 | GOMEZ, JOSE S | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000317 | GOMEZ, JOSE S | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000316 | GOMEZ, JOSE S | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000314 | PENA, JORGE | 7100-000 | NA | $800.00 | $0.00 | $0.00 |
| 000313 | ALDRED, JOHNNY | 7100-000 | NA | $175.00 | $0.00 | $0.00 |
| 000312 | WESTBROOK, CHRISTOPHER | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000311 | MILLS, STANLEY | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000310 | QUEEN, ROBERT | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000309 | QUEEN, ROBERT | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000308 | AYALA, JOSE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000307 | AYALA, JOSE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000306 | DIAZ, YIREILY | 7100-000 | NA | $270.00 | $270.00 | $0.00 |
| 000305-B | CHIRAG N AMIN MD | 7100-000 | NA | $0.00 | $14,984.40 | $0.00 |
| 000304-B | CALIF LATINO CLINIC | 7100-000 | NA | $0.00 | $19,689.00 | $0.00 |
| 000303 | NOFFSINGER, SHAWN E. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000302-B | OKLAHOMA TAX COMMISSION | 7100-000 | NA | $500.00 | $500.00 | $0.00 |
| 000301-A | OKLAHOMA TAX COMMISSION | 7100-000 | NA | $10.95 | $0.00 | $0.00 |
| 000300-B | OKLAHOMA TAX COMMISSION | 7100-000 | NA | $52.50 | $52.50 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000299 | HEATHER, BRUCE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000298-A | JOHN C CRICK MD | 7100-000 | NA | $1,300.00 | $1,300.00 | $0.00 |
| 000297-B | JOHN C CRICK MD | 7100-000 | NA | $5,303.00 | $5,303.00 | $0.00 |
| 000296-A | CECILIA DE LA ROSA | 7100-000 | NA | $159.83 | $0.00 | $0.00 |
| 000295 | QUINTERO, ALVARO | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000294 | QUINTERO, JOEL | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000293 | TAPIA, HECTOR | 7100-000 | NA | $300.00 | $300.00 | $0.00 |
| 000292 | DEL VILLAR, HILDA | 7100-000 | NA | $246.16 | $246.16 | $0.00 |
| 000291 | TREJO, ODILON S. | 7100-000 | NA | $1,070.90 | $1,070.90 | $0.00 |
| 000289 | PAYNE, JOHN | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000287 | ANTONIO, JERRY | 7100-000 | NA | $500.00 | $500.00 | $0.00 |
| 000286-B | WSA SECURITY INC | 7100-000 | NA | $3,500.01 | $3,500.01 | $0.00 |
| 000285-A | INDIANA DEPT OF REVENUE | 7100-000 | NA | $123.75 | $0.00 | $0.00 |
| 000284 | RHOADS, CHARLES | 7100-000 | NA | $162.35 | $162.35 | $0.00 |
| 000283 | SOUTHSIDE MEDICAL IMAGING | 7100-000 | NA | $255.00 | $255.00 | $0.00 |
| 000282 | SOUTHSIDE MEDICAL IMAGING | 7100-000 | NA | $2,790.00 | $2,790.00 | $0.00 |
| 000281 | EAST COAST ORTHOPAEDICS | 7100-000 | NA | $7,486.00 | $7,486.00 | $0.00 |
| 000280-A | CAPITAL CLEANING | 7100-000 | NA | $17,659.75 | $17,659.75 | $0.00 |
| 000279 | REBOUND REHAB SERVICES INC | 7100-000 | NA | $3,476.69 | $3,476.69 | $0.00 |
| 000278 | ADKISON TOWING COMPANY, | 7100-000 | NA | $78,788.12 | $78,788.12 | $0.00 |
| 000277 | ROGONZINSKI ORTHOPEDIC | 7100-000 | NA | $2,952.94 | $2,952.94 | $0.00 |
| 000276 | DIAGNOSTIC IMAGING SERVICES | 7100-000 | NA | $124.00 | $124.00 | $0.00 |
| 000275 | BECHT, STARR L. | 7100-000 | NA | $3,822.50 | $0.00 | $0.00 |
| 000274 | CARROLL, REBECCA B. | 7100-000 | NA | $1,646.55 | $0.00 | $0.00 |
| 000273 | THOMAS J SERGOTT MD | 7100-000 | NA | $3,283.50 | $3,283.50 | $0.00 |
| 000271-B | TRANSPORTATION, T & M | 7100-000 | NA | $3,850.00 | $3,850.00 | $0.00 |
| 000269 | QUARTZ HILL INDUSTRIAL MED | 7100-000 | NA | $515.00 | $515.00 | $0.00 |
| 000268 | QUARTZ HILL INDUSTRIAL MED | 7100-000 | NA | $233.00 | $233.00 | $0.00 |
| 000267 | GONZALEZ, JORGE | 7100-000 | NA | $200,000.00 | $200,000.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000266-A | SANGHAVI, KRISHANG | 7100-000 | NA | $648.60 | $0.00 | $0.00 |
| 000265 | ALCAUTER, CRISTINA | 7100-000 | NA | $225.67 | $225.67 | $0.00 |
| 000263 | OLIVERA, SUSANA C. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000261 | GLEN SUMMIT SPRINGS WATER | 7100-000 | NA | $50.70 | $50.70 | $0.00 |
| 000260 | GLEN SUMMIT SPRINGS WATER | 7100-000 | NA | $55.20 | $55.20 | $0.00 |
| 000259 | CALHOUN, CHARMAGNE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000258 | MARSHALL, JOHN J. | 7100-000 | NA | $11,988.49 | $11,988.49 | $0.00 |
| 000256 | LA VOZ LATINA MENSUAL | 7100-000 | NA | $1,965.00 | $1,965.00 | $0.00 |
| 000255 | BILBAO, JESUS J. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000254 | ERAZO, ENNA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000253 | KADRIC, AVDO | 7100-000 | NA | $3,300.00 | $3,300.00 | $0.00 |
| 000252 | REYES, MIGUEL | 7100-000 | NA | $800.00 | $0.00 | $0.00 |
| 000251-C | PHILLIPS, JUSTIN | 7100-000 | NA | $0.00 | $225.00 | $0.00 |
| 000250 | REYES, JOSE MIGUEL | 7100-000 | NA | $800.00 | $800.00 | $0.00 |
| 000249 | ERAZO, ENNA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000247 | HALL, DAVID | 7100-000 | NA | $1,200.00 | $0.00 | $0.00 |
| 000245 | EVERHART, SHAUNETTE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000244 | GEMSTONE LLC | 7100-000 | NA | $8,498.06 | $8,498.06 | $0.00 |
| 000243 | C. CATHERINE JANNARONE, ESQ. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000242 | RODRIGUEZ, HECTOR | 7100-000 | NA | $956.00 | $956.00 | $0.00 |
| 000241 | KITTLES CLEANING CO | 7100-000 | NA | $545.00 | $545.00 | $0.00 |
| 000239 | CLEARY, MONA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000238 | DECKER, MARY B. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000237-A | BONHAM, BRIAN | 7100-000 | NA | $271.12 | $0.00 | $0.00 |
| 000236 | OJEDA, JUDITH | 7100-000 | NA | $131.22 | $131.22 | $0.00 |
| 000235 | CONKLIN, FAITH | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000232 | WILSON, ANTHONY E. | 7100-000 | NA | $8,006.08 | $8,006.08 | $0.00 |
| 000231 | SHUFF, KIMBERLY | 7100-000 | NA | $421.99 | $421.99 | $0.00 |
| 000230-A | SKELTON, RICHARD | 7100-000 | NA | $1,118.26 | $0.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000229 | GUTIERREZ, RAUL | 7100-000 | NA | $10,543.25 | $10,543.25 | $0.00 |
| 000228-A | MASSACHUSETTS DEPT OF | 7100-000 | NA | $45.00 | $0.00 | $0.00 |
| 000227-B | MASSACHUSETTS DEPT OF | 7100-000 | NA | $11.25 | $0.00 | $0.00 |
| 000226-A | MASSACHUSETTS DEPT OF | 7100-000 | NA | $875.68 | $0.00 | $0.00 |
| 000225 | CONTRERAS, VICTOR | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000224 | MEJIA, IVONNE | 7100-000 | NA | $850.00 | $850.00 | $0.00 |
| 000223-A | JESSICA M ZAYAS | 7100-000 | NA | $1,855.52 | $0.00 | $0.00 |
| 000222 | FRANCO, JOSEPH | 7100-000 | NA | $200,000.00 | $200,000.00 | $0.00 |
| 000219-A | ALEXANDER, GABRIEL | 7100-000 | NA | $800.00 | $0.00 | $0.00 |
| 000217 | HAND SURGERY  REHABILATION | 7100-000 | NA | $750.00 | $750.00 | $0.00 |
| 000216 | HADDON, TAMMY T. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000215 | RICH, SELINA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000214-A | GEIGER, LEO V | 7100-000 | NA | $720.00 | $0.00 | $0.00 |
| 000213 | COMPARAN, JOSE EVERARDO | 7100-000 | NA | $67.89 | $0.00 | $0.00 |
| 000212 | COMPARAN, JOSE EVERARDO | 7100-000 | NA | $67.89 | $0.00 | $0.00 |
| 000211 | NEAL, HARREL | 7100-000 | NA | $1,000.00 | $0.00 | $0.00 |
| 000210-B | KELLOUGH, REGINALD | 7100-000 | NA | $2,500.00 | $0.00 | $0.00 |
| 000208-A | SANDERS, LAMONT | 7100-000 | NA | $384.00 | $0.00 | $0.00 |
| 000207 | DIAZ, MARIA JOSE | 7100-000 | NA | $400.00 | $400.00 | $0.00 |
| 000206 | SMITH, CATHERINE | 7100-000 | NA | $0.00 | $900.00 | $0.00 |
| 000205 | VILLAPUDUA, BERNARDO | 7100-000 | NA | $107,000.00 | $107,000.00 | $0.00 |
| 000204 | DUCLAYAN, MISTY | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000202 | SCI, GARY | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000201 | THE EMERALD GARDEN | 7100-000 | NA | $450.47 | $450.47 | $0.00 |
| 000200 | MILLER, KENRICK | 7100-000 | NA | $145.00 | $145.00 | $0.00 |
| 000199 | MINUTEMAN PRESS | 7100-000 | NA | $295.98 | $295.98 | $0.00 |
| 000198 | GONZALEZ, ALICIA R. | 7100-000 | NA | $502.30 | $0.00 | $0.00 |
| 000197-A | LOZANO, DAMARI | 7100-000 | NA | $216.83 | $0.00 | $0.00 |
| 000196-A | PEREZ, EPIGMENIO | 7100-000 | NA | $684.00 | $0.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000190 | CLEVENGER, DAVID | 7100-000 | NA | $424.19 | $424.19 | $0.00 |
| 000188 | VAZQUEZ, RAFEAL | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000185-A | SERRANO, CLARIBEL | 7100-000 | NA | $303.40 | $60.00 | $0.00 |
| 000183-A | STATE OF WISCONSIN | 7100-000 | NA | $1,694.60 | $0.00 | $0.00 |
| 000182-B | STATE OF WISCONSIN | 7100-000 | NA | $3,093.78 | $0.00 | $0.00 |
| 000181-A | STATE OF WISCONSIN | 7100-000 | NA | $1,603.14 | $0.00 | $0.00 |
| 000180-B | STATE OF MISSOURI | 7100-000 | NA | $126.20 | $0.00 | $0.00 |
| 000178-B | STATE OF MISSOURI | 7100-000 | NA | $19.00 | $0.00 | $0.00 |
| 000175 | SMITH, LINDA M | 7100-000 | NA | $22.35 | $22.35 | $0.00 |
| 000174 | CALDARO, AMANDA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000173 | BRAY, CHARLES W. | 7100-000 | NA | $171.00 | $171.00 | $0.00 |
| 000172-B | COGDELL, DARYLL | 7100-000 | NA | $0.00 | $40.00 | $0.00 |
| 000171 | RUIZ, ANA L. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000170 | RIFE MARKET RESEARCH | 7100-000 | NA | $2,100.00 | $2,100.00 | $0.00 |
| 000166-B | CHAROWSKY, RICHARD   M | 7100-000 | NA | $5,000.00 | $0.00 | $0.00 |
| 000163 | MAAX-KSD CORPORATION | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000160 | RIVERA, LUIS R | 7100-000 | NA | $760.00 | $760.00 | $0.00 |
| 000159 | RIVERA, LUIS R | 7100-000 | NA | $760.00 | $760.00 | $0.00 |
| 000158 | NICOLETTI, THOMAS | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000157-A | RUVALCABA, JOSE | 7100-000 | NA | $500.00 | $0.00 | $0.00 |
| 000156-B | NORTHBAY OCCUPATIONAL | 7100-000 | NA | $1,219.70 | $0.00 | $0.00 |
| 000155 | LYONS, THOMAS G. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000154 | IRIZARRY, YVETTE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000153 | SMITH, RUBY | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000150-B | AGUILA RAM, ROBERTO | 7100-000 | NA | $0.00 | $1,080.00 | $0.00 |
| 000149 | ARUBA INC | 7100-000 | NA | $294.22 | $294.22 | $0.00 |
| 000147 | REDICARE PHYSICIANS | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000146 | MOEDANO, PABLO | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000145-A | CORONADO, ELSA P. | 7100-000 | NA | $322.76 | $0.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000144 | FINGER LAKES FAM | 7100-000 | NA | $284.79 | $284.79 | $0.00 |
| 000142 | WINTERS STAMP MFG CO | 7100-000 | NA | $56.46 | $56.46 | $0.00 |
| 000141 | WINTERS STAMP MFG CO | 7100-000 | NA | $91.43 | $91.43 | $0.00 |
| 000138 | CENTRAL FLORIDA HAND | 7100-000 | NA | $1,490.00 | $1,490.00 | $0.00 |
| 000135-A | BRIONES, MARLENE | 7100-000 | NA | $200.00 | $0.00 | $0.00 |
| 000134 | S B D INTRPRETING SVCS INC | 7100-000 | NA | $4,681.02 | $4,681.02 | $0.00 |
| 000133-B | PATRICIA L JARRETT | 7100-000 | NA | $0.00 | $2,076.96 | $0.00 |
| 000132-A | PEGNATO & PEGNATO BUILDING | 7100-000 | NA | $440,880.00 | $0.00 | $0.00 |
| 000131 | CHUBB GROUP INSURANCE | 7100-000 | NA | $5,193.78 | $5,193.78 | $0.00 |
| 000130 | COFACE NA INC AS AGENT FOR | 7100-000 | NA | $5,147.10 | $5,147.10 | $0.00 |
| 000129-A | MERRILYN H GALANTE | 7100-000 | NA | $3,162.81 | $0.00 | $0.00 |
| 000128 | ELAINE L CHAO, SECRETARY OF | 7100-000 | NA | $5,593.95 | $5,593.95 | $0.00 |
| 000126-B | BLOEM, RANDALL | 7100-000 | NA | $0.00 | $760.00 | $0.00 |
| 000124 | S B D INTRPRETING SVCS INC | 7100-000 | NA | $932.65 | $932.65 | $0.00 |
| 000123 | S B D INTRPRETING SVCS INC | 7100-000 | NA | $1,245.60 | $1,245.60 | $0.00 |
| 000122 | SBD INTRPRETING SVCS INC | 7100-000 | NA | $1,352.55 | $1,352.55 | $0.00 |
| 000121 | S B D INTRPRETING SVCS INC | 7100-000 | NA | $1,894.45 | $1,894.45 | $0.00 |
| 000120 | WARREN, KENNETH A | 7100-000 | NA | $345.80 | $345.80 | $0.00 |
| 000119-A | DE LA CRUZ, ERIN | 7100-000 | NA | $4,719.69 | $0.00 | $0.00 |
| 000118 | SALINAS, MARIA E | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000117 | METRO SOFTWARE | 7100-000 | NA | $10,700.00 | $10,700.00 | $0.00 |
| 000115-B | HARDY, CHARLIE | 7100-000 | NA | $0.00 | $420.00 | $0.00 |
| 000114 | MEDICAL EMERG TREATMENT | 7100-000 | NA | $1,074.00 | $1,074.00 | $0.00 |
| 000112-B | PABRINKIS LYNNE | 7100-000 | NA | $0.00 | $832.00 | $0.00 |
| 000109-B | UTAH STATE TAX COMMISSION | 7100-000 | NA | $480.00 | $320.00 | $0.00 |
| 000107 | THE NEWS AND OBSERVER | 7100-000 | NA | $86.75 | $86.75 | $0.00 |
| 000105-B | ATLANTIC SERVICE | 7100-000 | NA | $435.66 | $435.66 | $0.00 |
| 000104-B | URIBE, ORLANDO | 7100-000 | NA | $246.15 | $0.00 | $0.00 |
| 000103 | QUEST DISCOVERY SERVICES | 7100-000 | NA | $209.42 | $209.42 | $0.00 |

EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000102-B | ALEX'S LIQUOR STORE | 7100-000 | NA | $80.00 | $80.00 | $0.00 |
| 000101 | INFO QUEST INC | 7100-000 | NA | $19,124.00 | $19,124.00 | $0.00 |
| 000100 | ULINE | 7100-000 | NA | $307.30 | $307.30 | $0.00 |
| 000099-A | BRIONES, MARLENE | 7100-000 | NA | $200.00 | $0.00 | $0.00 |
| 000098 | ACCELERATED HAND THERAPY | 7100-000 | NA | $853.00 | $853.00 | $0.00 |
| 000097 | VALLEY PAIN CARE CENTERS LTD | 7100-000 | NA | $1,081.89 | $1,081.89 | $0.00 |
| 000096 | DONALD BARTLEY MD | 7100-000 | NA | $915.00 | $915.00 | $0.00 |
| 000095 | PAVILION PHARMACY LANE | 7100-000 | NA | $1,346.92 | $1,346.92 | $0.00 |
| 000094 | STRATEGIC ADVANCEMENT INC | 7100-000 | NA | $600.00 | $600.00 | $0.00 |
| 000093 | PAY PLUS SOFTWARE INC | 7100-000 | NA | $510.00 | $510.00 | $0.00 |
| 000091-B | TURLEY, JEROME | 7100-000 | NA | $0.00 | $2,500.00 | $0.00 |
| 000090 | TLC CABULANCE INC | 7100-000 | NA | $450.00 | $450.00 | $0.00 |
| 000089 | DAVID R CHASE PA | 7100-000 | NA | $467.50 | $467.50 | $0.00 |
| 000088 | GUTIERREZ, MARINA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000087 | MD MEDICAL CLINICS | 7100-000 | NA | $870.51 | $870.51 | $0.00 |
| 000086 | MD MEDICAL CLINICS | 7100-000 | NA | $161.86 | $161.86 | $0.00 |
| 000085 | ARBILL INDUSTRIES INC | 7100-000 | NA | $770.70 | $770.70 | $0.00 |
| 000084-A | CLINTON, V. NANCY | 7100-000 | NA | $66.00 | $0.00 | $0.00 |
| 000083 | PALM BEACH SPORTS MEDICINE | 7100-000 | NA | $107.00 | $107.00 | $0.00 |
| 000082 | HORSLEY, DENNIS | 7100-000 | NA | $500,000.00 | $500,000.00 | $0.00 |
| 000081 | GUILEN-MONTANO, MARIA D. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000080 | STEVEN V SOPHER PT | 7100-000 | NA | $258.00 | $258.00 | $0.00 |
| 000078 | TAMPA DRIVE SERVICE III | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000075 | HAMM, EARNEST | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000074 | OBENG, ISSAC | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000072 | JOSHUA YURFEST | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000071-B | VERGARA, ROSA | 7100-000 | NA | $0.00 | $272.33 | $0.00 |
| 000070 | MARTINEZ, HILDA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000069-B | WILLIAMS, DEIDRA | 7100-000 | NA | $0.00 | $300.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000068 | CODY, TIMOTHY A. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000067 | JACKSON, SHERRY | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000066-B | SAM, RIJU | 7100-000 | NA | $200.00 | $0.00 | $0.00 |
| 000065 | SAMUEL, MONI | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000063 | QUIROZ, MERCEDES | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000062 | QUIROZ MERCEDES | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000059-A | STATE OF MARYLAND | 7100-000 | NA | $101.20 | $0.00 | $0.00 |
| 000058-B | STATE OF MARYLAND | 7100-000 | NA | $30.00 | $30.00 | $0.00 |
| 000052 | OHIO BUREAU OF WORKERS | 7100-000 | NA | $551.01 | $551.01 | $0.00 |
| 000051-B | OHIO BUREAU OF WORKERS | 7100-000 | NA | $0.00 | $258.06 | $0.00 |
| 000048 | ANTHONY CRISCIO | 7100-000 | NA | $2,307.00 | $2,307.00 | $0.00 |
| 000047 | JOHN ZITT | 7100-000 | NA | $75,000.00 | $75,000.00 | $0.00 |
| 000045 | DEL MONTE FRESH PRODUCE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000044 | DEL MONTE FRESH PRODUCE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000043 | DEL MONTE FRESH PRODUCE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000042 | DEL MONTE FRESH PRODUCE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000041 | DEL MONTE FRESH PRODUCE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000040 | DEL MONTE FRESH PRODUCE | 7100-000 | NA | $1,621,281.08 | $1,621,281.08 | $0.00 |
| 000039 | RED BULL NORTH AMERICA INC | 7100-000 | NA | $318,000.00 | $318,000.00 | $0.00 |
| 000038 | AMERICAN HOME ASSURANCE | 7100-000 | NA | $400,000.00 | $400,000.00 | $0.00 |
| 000037 | G J SULLIVAN JR, PA | 7100-000 | NA | $4,625.00 | $4,625.00 | $0.00 |
| 000036 | DON HARVEY ESQ | 7100-000 | NA | $28,027.64 | $28,027.64 | $0.00 |
| 000035 | JOHN ZITT | 7100-000 | NA | $75,000.00 | $75,000.00 | $0.00 |
| 000034 | CA UNINSURED EMP BENEFIT | 7100-000 | NA | $161,930.00 | $161,930.00 | $0.00 |
| 000033 | INFO QUEST, INC. | 7100-000 | NA | $25,000.00 | $25,000.00 | $0.00 |
| 000032 | CITIBANK USA, N.A. | 7100-000 | NA | $8,089.61 | $8,089.61 | $0.00 |
| 000031-A | STATE OF MARYLAND CENTRAL | 7100-000 | NA | $85.00 | $85.00 | $0.00 |
| 000030 | CONCENTRA MEDICAL CENTERS | 7100-000 | NA | $19,163.88 | $19,163.88 | $0.00 |
| 000029 | MARIA RIVERA | 7100-000 | NA | $384.15 | $384.15 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000026 | GANSON ENGINEERING INC | 7100-000 | NA | $8,936.00 | $8,936.00 | $0.00 |
| 000025 | CA UNINSURED EMPLOYERS | 7100-000 | NA | $142,017.75 | $142,017.75 | $0.00 |
| 000024 | G J SULLIVAN JR. PA | 7100-000 | NA | $1,750.00 | $1,750.00 | $0.00 |
| 000023 | EMERITA RIVERA | 7100-000 | NA | $955.50 | $0.00 | $0.00 |
| 000022-B | JERRI T WISE | 7100-000 | NA | $3,530.76 | $0.00 | $0.00 |
| 000021-A | MARCY L TSCHIDA | 7100-000 | NA | $2,760.00 | $1,800.00 | $0.00 |
| 000020 | RAHAIM, WATSON, DEARING, | 7100-000 | NA | $3,198.42 | $3,198.42 | $0.00 |
| 000019 | JOSEPH RAY HALL | 7100-000 | NA | $20,000.00 | $20,000.00 | $0.00 |
| 000018 | MARIA DEL ROCIO GUILLEN | 7100-000 | NA | $300,000.00 | $300,000.00 | $0.00 |
| 000017 | CA UNINSURED EMP BENEFIT | 7100-000 | NA | $95,245.00 | $95,245.00 | $0.00 |
| 000016-B | TAMMY J. KROUSE | 7100-000 | NA | $0.00 | $17,808.67 | $0.00 |
| 000014 | JOHN ZITT | 7100-000 | NA | $75,000.00 | $75,000.00 | $0.00 |
| 000013 | HERIBERTO AVILA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 000011-B | MARYLAND DEPT OF LABOR, | 7100-000 | NA | $482.98 | $135.00 | $0.00 |
| 000007-A | PENNSYLVANIA DEPT OF | 7100-000 | NA | $9,022.52 | $0.00 | $0.00 |
| 000006 | MV TRANSPORTATION INC | 7100-000 | NA | $900,000.00 | $900,000.00 | $0.00 |
| 000005 | MV TRANSPORTATION INC | 7100-000 | NA | $900,000.00 | $900,000.00 | $0.00 |
| 000004 | MV TRANSPORTATION INC | 7100-000 | NA | $900,000.00 | $900,000.00 | $0.00 |
| 000003 | MV TRANSPORTATION, INC. | 7100-000 | NA | $900,000.00 | $900,000.00 | $0.00 |
| 000001-A | COLIN DOWDS | 7100-000 | NA | $153,142.19 | $148,217.19 | $0.00 |
|  | Cardenas Markets, Inc. |  | $28,363.85 | NA | NA | $0.00 |
|  | CLERK, US BANKRUTPCY COURT | 7100-001 | NA | $20.09 | $20.09 | $20.09 |
|  | Hispanic Grocers, Inc. dba |  | $36,389.51 | NA | NA | $0.00 |
|  | MCI |  | $78,000.00 | NA | NA | $0.00 |
|  | North Broward Hospital |  | $27,505.00 | NA | NA | $0.00 |
|  | Richard Allen |  | $98,797.00 | NA | NA | $0.00 |
|  | Rogers Towers |  | $21,563.71 | NA | NA | $0.00 |
|  | Shands Jacksonville |  | $39,479.00 | NA | NA | $0.00 |
|  | United States Government |  | NA | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | William Cadigan | | $291,000.00 | NA | NA | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $1,161,435.19 | $106,865,292.56 | $67,754,861.14 | $20.09 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No: **04-22316**                 Judge: **Christine M. Gravelle**              Trustee Name: **Charles M. Forman**
Case Name: **OMNE STAFFING, INC.  CHAPTER 7**                                    Date Filed (f) or Converted (c): **11/05/2007 (c)**
                                                                            341(a) Meeting Date: **02/04/2008**
For Period Ending: **11/01/2017**                                            Claims Bar Date: **08/10/2004**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1. | OMNE STAFFING INC. CHAPTER 11 FUNDS (u) | 0.00 | 5,823,947.49 | | 5,823,947.49 | FA |
| 2. | Post-Petition Interest Deposits (u) | 0.00 | NA | | 79,830.73 | FA |
| 3. | 316 COMMERCE A/C 7858144780 | 0.00 | 0.00 | | 0.00 | FA |
| 4. | 316 FLEET A/C 9417645104 | 0.00 | 0.00 | | 0.00 | FA |
| 5. | 316 FLEET 9417644486 | 0.00 | 0.00 | | 0.00 | FA |
| 6. | 316 FLEET A/C 9417755258 | 0.00 | 0.00 | | 0.00 | FA |
| 7. | 316 FLEET A/C 68884 ZBA | 0.00 | 0.00 | | 0.00 | FA |
| 8. | 316 FLEET A/C 68881 ZBA | 0.00 | 0.00 | | 0.00 | FA |
| 9. | 316 FLEET A/C 68883 ZBA | 0.00 | 0.00 | | 0.00 | FA |
| 10. | 316 PROVIDENT A/C 185001815 | 0.00 | 0.00 | | 0.00 | FA |
| 11. | 316 WAMU A/C 923384515  SEIZED | 500,627.21 | 0.00 | | 0.00 | FA |
| 12. | 316 WAMU A/C 978875303 | 0.00 | 0.00 | | 0.00 | FA |
| 13. | 316 WAMU A/C 923384523 ZBA | 0.00 | 0.00 | | 0.00 | FA |
| 14. | 316 WAMU A/C 923384531 ZBA | 0.00 | 0.00 | | 0.00 | FA |
| 15. | 316 WAMU A/C 923384549 ZBA | 0.00 | 0.00 | | 0.00 | FA |
| 16. | 316 WAMU A/C 923384557 ZBA | 0.00 | 0.00 | | 0.00 | FA |
| 17. | 316 WAMU A/C 923384565 ZBA | 0.00 | 0.00 | | 0.00 | FA |
| 18. | 316 WAMU A/C 923384548 ZBA | 0.00 | 0.00 | | 0.00 | FA |
| 19. | 316 OVERDRAWN CASH (-271019.39) | 0.00 | 0.00 | | 0.00 | FA |
| 20. | 316 SECURITY DEPOSIT - 4 COMMERCE ASSOC. | 65,973.00 | 0.00 | OA | 0.00 | FA |

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  **04-22316**                    Judge:  **Christine M. Gravelle**                    Trustee Name:  **Charles M. Forman**
Case Name:  **OMNE STAFFING, INC.  CHAPTER 7**                    Date Filed (f) or Converted (c):  **11/05/2007 (c)**
341(a) Meeting Date:  **02/04/2008**
For Period Ending:  **11/01/2017**                    Claims Bar Date:  **08/10/2004**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 21.    316 SECURITY DEPOSITS - VAN POOL | 1,000.00 | 0.00 | | 0.00 | FA |
| 22.    316 SECURITY DEPOSITS - C & C FORD | 756.76 | 0.00 | | 0.00 | FA |
| 23.    316 SECURITY DEPOSITS - CON BENEFITS | 1,500.00 | 0.00 | | 0.00 | FA |
| 24.    316 SECURITY DEPOSITS -FLEET CAPITAL | 15,000.00 | 0.00 | | 0.00 | FA |
| 25.    316 SECURITY DEPOSITS - CRANFORD RENTAL | 400.00 | 0.00 | | 0.00 | FA |
| 26.    316 SECURITY DEPOSITS - DELMONTE - KANKAKEE | 1,429.33 | 0.00 | | 0.00 | FA |
| 27.    316 SECURITY DEPOSITS - SPIRO KORPAS | 1,600.00 | 0.00 | | 0.00 | FA |
| 28.    316 SECURITY DEPOSITS - 727 RARITAN ROAD | 2,475.00 | 0.00 | | 0.00 | FA |
| 29.    316 SECURITY DEPOSITS - FAMILY CAN | 912.00 | 0.00 | | 0.00 | FA |
| 30.    316 SECURITY DEPOSITS - STROUDSBURG PA | 325.00 | 0.00 | | 0.00 | FA |
| 31.    316 SECURITY DEPOSITS -  UNKNOWN | 12,341.99 | 0.00 | | 0.00 | FA |
| 32.    316 SECURITY DEPOSITS - F HENRY ASSO. 46 | 1,480.50 | 0.00 | | 0.00 | FA |
| 33.    316 SECURITY DEPOSITS - F HENRY ASSOC 46 | 2,100.00 | 0.00 | | 0.00 | FA |
| 34.    316 SECURITY DEPOSITS - SCRANTON LIFE | 1,201.00 | 0.00 | | 0.00 | FA |
| 35.    316 SECURITY DEPOSITS -  380 BROADWAY CORP | 4,014.28 | 0.00 | | 0.00 | FA |
| 36.    316 SECURITY DEPOSITS - SUN REALTY COMPANY | 2,600.00 | 0.00 | | 0.00 | FA |
| 37.    316 SECURITY DEPOSITS - MANUEL RODRIGUEZ | 5,600.00 | 0.00 | | 0.00 | FA |
| 38.    316 SECURITY DEPOSITS - LIZARDO DOMINGUEZ | 6,750.00 | 0.00 | | 0.00 | FA |
| 39.    316 SECURITY DEPOSITS - D R G COMPANY | 4,500.00 | 0.00 | | 0.00 | FA |
| 40.    316 SECURITY DEPOSITS - M. MUEHLHAN TRUST | 800.00 | 0.00 | | 0.00 | FA |

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No:  04-22316 | Judge:  Christine M. Gravelle | Trustee Name:  Charles M. Forman |
|---|---|---|
| Case Name:  OMNE STAFFING, INC.  CHAPTER 7 | | Date Filed (f) or Converted (c):  11/05/2007 (c) |
| | | 341(a) Meeting Date:  02/04/2008 |
| For Period Ending:  11/01/2017 | | Claims Bar Date:  08/10/2004 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 41. | 316 SECURITY DEPOSITS -  MARGARET MUEHLHAN | 975.00 | 0.00 | | 0.00 | FA |
| 42. | 316 SECURITY DEPOSITS -  J & I NEMETH | 3,000.00 | 0.00 | | 0.00 | FA |
| 43. | 316 SECURITY DEPOSITS - DANCO LEASING | 1,800.00 | 0.00 | | 0.00 | FA |
| 44. | 316 SECURITY DEPOSITS -  KNIGHT ARNOLD PTN | 2,902.00 | 0.00 | | 0.00 | FA |
| 45. | 316 SECURITY DEPOSITS - ASIA GROUP LLC | 4,835.00 | 0.00 | | 0.00 | FA |
| 46. | 316 SECURITY DEPOSITS - JOHN THOMAKOS | 800.00 | 0.00 | | 0.00 | FA |
| 47. | 316 SECURITY DEPOSITS - ZR PROPERTIES | 1,533.50 | 0.00 | | 0.00 | FA |
| 48. | 316 SECURITY DEPOSITS - TOM BARLETT | 1,000.00 | 0.00 | | 0.00 | FA |
| 49. | 316 SECURITY DEPOSITS - M ADEN- AIRPORTER | 1,352.00 | 0.00 | | 0.00 | FA |
| 50. | 316SECURITY DEPOSITS - NICKIE INVESTMENTS | 2,250.40 | 0.00 | | 0.00 | FA |
| 51. | 316 SECURITY DEPOSITS -  PALISADES POINT | 1,500.00 | 0.00 | | 0.00 | FA |
| 52. | 316 SECURITY DEPOSITS - KGK KASSABIAN | 4,200.00 | 0.00 | | 0.00 | FA |
| 53. | 316 SECURITY DEPOSITS - TUSTIN LINCOLN | 1,067.53 | 0.00 | | 0.00 | FA |
| 54. | 316 SECURITY DEPOSITS - MC STAUSS CO | 1,710.00 | 0.00 | | 0.00 | FA |
| 55. | 316 SECURITY DEPOSITS - LAND TRECK PROPERTY | 990.00 | 0.00 | | 0.00 | FA |
| 56. | 316 SECURITY DEPOSITS - EAS, LLC | 1,622.40 | 0.00 | | 0.00 | FA |
| 57. | 316 SECURITY DEPOSITS - SEPULVEDA VILL | 1,192.80 | 0.00 | | 0.00 | FA |
| 58. | 316 SECURITY DEPOSITS -  JENNIFER DENME | 400.00 | 0.00 | | 0.00 | FA |
| 59. | 316 SECURITY DEPOSITS - HILDE DI FABIO | 2,250.00 | 0.00 | | 0.00 | FA |
| 60. | 316 PP INSURANCE TSIL 7-1-03 --  12-31-03 | 1,857,266.56 | 0.00 | | 0.00 | FA |

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | |
|---|---|
| **Case No:** 04-22316 | **Judge:** Christine M. Gravelle |
| **Case Name:** OMNE STAFFING, INC.  CHAPTER 7 | |

**Trustee Name:** Charles M. Forman
**Date Filed (f) or Converted (c):** 11/05/2007 (c)
**341(a) Meeting Date:** 02/04/2008

**For Period Ending:  11/01/2017**

**Claims Bar Date:  08/10/2004**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 61.   316 PP INSURANCE TSIL 1-1-04  --  12-31-04 | 1,270,032.40 | 0.00 | | 0.00 | FA |
| 62.   316 PP INSURANCE GREAT AM 8-1-00 -- 7-31-01 | 2,542,160.00 | 0.00 | | 0.00 | FA |
| 63.   316 PP INSURANCE  GREAT AM 8-1-01 -- 7-31-02 | 1,212,480.00 | 0.00 | | 0.00 | FA |
| 64.   316 PP INSURANCE KEMPER 8-1-02  --  7-31-03 | 780,000.00 | 0.00 | | 0.00 | FA |
| 65.   316 WORKERS COMP COLLATERAL TSIL 7/03-12/03 | 858,281.80 | 0.00 | | 0.00 | FA |
| 66.   316 WORKERS COMP COLLATERAL TSIL 1/04-12/04 | 274,238.20 | 0.00 | | 0.00 | FA |
| 67.   316 WORKERS COMP CLAIM FUND | 125,000.00 | 0.00 | | 0.00 | FA |
| 68.   316 STOCK & INTERESTS IN  FIDELITY  INV -SEIZED | 285,886.86 | 0.00 | | 0.00 | FA |
| 69.   316 STOCK & BUSINESS INTEREST - TSIL | 36,000.00 | 0.00 | | 0.00 | FA |
| 70.   316 TRADE ACCOUNTS RECEIVABLE | 10,363,008.08 | 0.00 | | 0.00 | FA |
| 71.   316 DAVID LUBETKIN  EMPLOYEE LOAN | 49,000.00 | 0.00 | | 0.00 | FA |
| 72.   316 JESUS COLON EMPLOYEE LOAN | 1,350.00 | 0.00 | | 0.00 | FA |
| 73.   316 RAYMOND GARCIA EMPLOYEE LOAN | 4,450.00 | 0.00 | | 0.00 | FA |
| 74.   316 TARA NASO EMPLOYEE LOAN | 8,050.00 | 0.00 | | 0.00 | FA |
| 75.   316 ALLAN JIMENEZ EMPLOYEE LOAN | 250.00 | 0.00 | | 0.00 | FA |
| 76.   316 BARRY SININS EMPLOYEE LOAN | 10,500.00 | 0.00 | | 0.00 | FA |
| 77.   316 DUE FROM WESTCOTT | 2,438,594.57 | 0.00 | | 0.00 | FA |
| 78.   316 DUE FROM VAN POWER | 1,810,561.07 | 0.00 | | 0.00 | FA |
| 79.   316 DUE FROM GUARDIAN MEDICAL | 3,209.42 | 0.00 | | 0.00 | FA |
| 80.   316 DUE FROM KBK FINANCIAL/MARQUETTE | 308,353.23 | 0.00 | | 0.00 | FA |

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  **04-22316**                                    Trustee Name:  **Charles M. Forman**
Case Name:  **OMNE STAFFING, INC.  CHAPTER 7**    Date Filed (f) or Converted (c):  **11/05/2007 (c)**
Judge:  **Christine M. Gravelle**                    341(a) Meeting Date:  **02/04/2008**

For Period Ending:  **11/01/2017**                    Claims Bar Date:  **08/10/2004**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 81.   316 DUE FROM STOCK HOLDER | 541,322.68 | 0.00 | | 0.00 | FA |
| 82.   316 PREPAID INCOME TAXES | 51,990.00 | 0.00 | | 0.00 | FA |
| 83.   316 PREPAID INDIVIDUAL INCOME TAXES | 145,000.00 | 0.00 | | 0.00 | FA |
| 84.   316 GOODWILL | 75,000.00 | 0.00 | | 0.00 | FA |
| 85.   316 AUTOS AND TRUCKS - NET VALUE | 38,718.08 | 0.00 | OA | 0.00 | FA |
| 86.   316 FURNITURE | 196,082.76 | 0.00 | | 0.00 | FA |
| 87.   316 MACHINERY & EQUIPMENT | 706,186.53 | 0.00 | | 0.00 | FA |
| 88.   316 LEASEHOLD IMPROVEMENTS | 101,850.59 | 0.00 | | 0.00 | FA |
| 89.   316 PREPAID EXPENSES | 111,961.07 | 0.00 | | 0.00 | FA |
| 90.   BLANK | 0.00 | 0.00 | | 0.00 | FA |
| 91.   04-22318 OMNE PAYROLL SERVICES INC | 0.00 | 0.00 | | 0.00 | FA |
| 92.   318 BANK OF AMERICA 3446924475 | 8,107.85 | 0.00 | | 0.00 | FA |
| 93.   318 BANK OF AMERICA A/C 5481910141 | 0.00 | 0.00 | | 0.00 | FA |
| 94.   318 BANK OF AMERICA A/C 3446924514 | 0.00 | 0.00 | | 0.00 | FA |
| 95.   318 OVERDRAWN CASH (-26154.25) | 0.00 | 0.00 | | 0.00 | FA |
| 96.   318 PP INSURANCE GREAT AM 8-1-00/7-31-01 | 413,840.00 | 0.00 | | 0.00 | FA |
| 97.   318 PP INSURANCE GREAT AM 8-1-01/7-31-02 | 471,520.00 | 0.00 | | 0.00 | FA |
| 98.   318 PP INSURANCE KEMPER 8-1-02/7-31-03 | 1,320,000.00 | 0.00 | | 0.00 | FA |
| 99.   318 COLLATERAL - TRANSPACIFIC | 127,250.00 | 0.00 | | 0.00 | FA |
| 100.  318 ACCOUNTS RECEIVABLE - TRADE | 3,846,886.34 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | |
|---|---|
| **Case No:** **04-22316** | **Judge:** **Christine M. Gravelle**    **Trustee Name:** **Charles M. Forman** |
| **Case Name:** **OMNE STAFFING, INC.  CHAPTER 7** | **Date Filed (f) or Converted (c):** **11/05/2007 (c)** |
| | **341(a) Meeting Date:** **02/04/2008** |
| **For Period Ending:** **11/01/2017** | **Claims Bar Date:** **08/10/2004** |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions,<br>and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 101.  318 ACCOUNTS RECEIVABLE - MISCELLANEOUS | 184,562.49 | 0.00 | | 0.00 | FA |
| 102.  318 ACCOUNTS RECIEVIABLE PROVIDENCE | 350,000.00 | 0.00 | | 0.00 | FA |
| 103.  318 ACCOUNTS RECEIVABLE EE LOAN D THOMAS | 29,464.36 | 0.00 | | 0.00 | FA |
| 104.  02-22319 OMNE STAFFING II INC. | 0.00 | 0.00 | | 0.00 | FA |
| 105.  319 BANK OF AM 3446924352 | 35,218.54 | 0.00 | | 0.00 | FA |
| 106.  319 WAMU #923384755 | 0.00 | 0.00 | | 0.00 | FA |
| 107.  319  OVERDRAWN CASH - 30687.47 | 0.00 | 0.00 | | 0.00 | FA |
| 108.  319 PREPAID INSURANCE KEMPER 8/02-7/03 | 510,000.00 | 0.00 | | 0.00 | FA |
| 109.  319 ACCOUNTS RECEIVABLE TRADE | 1,341,282.17 | 0.00 | | 0.00 | FA |
| 110.  319 ACCOUNTS RECEIVABLE - PROVIDENCE | 1,050,000.00 | 0.00 | | 0.00 | FA |
| 111.  319 INS. COLLATERAL TRANSPACIFIC | 381,750.00 | 0.00 | | 0.00 | FA |
| 112.  319GARNISHMENTS DEDUCTED | 9,386.30 | 0.00 | | 0.00 | FA |
| 113.  02-22321 OMNE STAFFING III, INC. | 0.00 | 0.00 | | 0.00 | FA |
| 114.  321 FLEET A/C 9420525824 | 125,541.94 | 0.00 | | 0.00 | FA |
| 115.  321 WAMU A/C 923384739 | 0.00 | 0.00 | | 0.00 | FA |
| 116.  321 OVERDRAWN CASH (-5622.16) | 0.00 | 0.00 | | 0.00 | FA |
| 117.  321 PP INSURANCE TSIL 7-1-03/12-31-03 | 161,501.44 | 0.00 | | 0.00 | FA |
| 118.  321 PP INSURANCE TSIL 1-1-04/12-31-04 | 110,437.60 | 0.00 | | 0.00 | FA |
| 119.  321 PP INSURANCE W/C KEMPER 8-1-02/7-31-03 | 90,000.00 | 0.00 | | 0.00 | FA |
| 120.  321 PP INSURANCE W/C TSIL 7-1-03/12-31-03 | 74,633.20 | 0.00 | | 0.00 | FA |

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No: **04-22316**

Case Name: **OMNE STAFFING, INC.  CHAPTER 7**

Judge: **Christine M. Gravelle**

Trustee Name: **Charles M. Forman**

Date Filed (f) or Converted (c): **11/05/2007 (c)**

341(a) Meeting Date: **02/04/2008**

For Period Ending: **11/01/2017**

Claims Bar Date: **08/10/2004**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 121.  321 PP INSURANCE W/C TSIL 1-1-04/12-31-04 | 23,846.80 | 0.00 | | 0.00 | FA |
| 122.  321 ACCOUNTS RECEIVABLE - TRADE | 46,509.41 | 0.00 | | 0.00 | FA |
| 123.  BLANK | 0.00 | 0.00 | | 0.00 | FA |
| 124.  02-22322 OMNE STAFFING IV, INC. | 0.00 | 0.00 | | 0.00 | FA |
| 125.  322 FLEET A/C 9420525816 | 0.00 | 0.00 | | 0.00 | FA |
| 126.  322 WAMU A/C 923384747 | 0.00 | 0.00 | | 0.00 | FA |
| 127.  322 PP INSURANCE KEMPER 8-1-02/7-31-03 | 300,000.00 | 0.00 | | 0.00 | FA |
| 128.  322 ACCOUNTS RECEIVABLE - PAYPRO | 63,703.84 | 0.00 | | 0.00 | FA |
| 129.  322 ACCOUNTS RECEIVABLE TRADE | 644,939.49 | 0.00 | | 0.00 | FA |
| 130.  BLANK | 0.00 | 0.00 | | 0.00 | FA |
| 131.  02-22324  WESTCOTT II | 0.00 | 0.00 | | 0.00 | FA |
| 132.  324  PETTY CASH | 4,555.97 | 0.00 | | 0.00 | FA |
| 133.  324 WAMU A/C 923384797 (OD 7911.17) | 0.00 | 0.00 | | 0.00 | FA |
| 134.  324 COMMERCE A/C 7858270494 | 7,251.80 | 0.00 | | 0.00 | FA |
| 135.  324 FIRST UNION | 7,981.53 | 0.00 | | 0.00 | FA |
| 136.  324 FIDELITY A/C Z75417467 | 31,326.00 | 0.00 | | 0.00 | FA |
| 137.  324 RESTRICTED GREAT AMERICAN | 420,408.62 | 0.00 | | 0.00 | FA |
| 138.  324 RESTRICTED CHURCHHILL | 481,381.00 | 0.00 | | 0.00 | FA |
| 139.  324 DEPOSITS | 13,255.59 | 0.00 | | 0.00 | FA |
| 140.  324 PP INSURANCE WORKERS COMP TSIL | 548,056.00 | 0.00 | | 0.00 | FA |

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No: **04-22316**                     Judge: **Christine M. Gravelle**          Trustee Name: **Charles M. Forman**
Case Name: **OMNE STAFFING, INC.  CHAPTER 7**                        Date Filed (f) or Converted (c): **11/05/2007 (c)**
341(a) Meeting Date: **02/04/2008**

For Period Ending: **11/01/2017**                                            Claims Bar Date: **08/10/2004**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 141.  324 PP WORKERS COMP CHURCHHILL | 153,099.00 | 0.00 | | 0.00 | FA |
| 142.  324 PP INSURANCE WORK COMP TSIL | 120,546.00 | 0.00 | | 0.00 | FA |
| 143.  324 STOCK - CHRUCHHILL | 36,000.00 | 0.00 | | 0.00 | FA |
| 144.  324 ACCOUNTS RECEIVABLE TRADE | 4,041,863.07 | 0.00 | | 0.00 | FA |
| 145.  324 ACCOUNTS RECEIVABLE BAD DEBT ALLOW | 0.00 | 0.00 | | 0.00 | FA |
| 146.  324 EMPLOYEE LOAN RECEIVABLE | 3,356.22 | 0.00 | | 0.00 | FA |
| 147.  324 ACCOUNT RECEIVALBE DUE FROM PAYPRO | 21,079.82 | 0.00 | | 0.00 | FA |
| 148.  324 ACCOUNT RECEIVABLE IRS REFUND | 123,696.34 | 0.00 | | 0.00 | FA |
| 149.  324 ACCOUNT RECEIVABLE FBI LEVY | 309,234.63 | 0.00 | | 0.00 | FA |
| 150.  324 MACHINERY & EQUIPMENT | 28,741.66 | 0.00 | | 0.00 | FA |
| 151.  BLANK | 0.00 | 0.00 | | 0.00 | FA |
| 152.  02-22325  VANPOWER, INC. | 0.00 | 0.00 | | 0.00 | FA |
| 153.  325WACHOVIA BANK  A/C 2000004726003 OD | 0.00 | 0.00 | | 0.00 | FA |
| 154.  325 ACCOUNT RECEIVABLE FBI LEVY | 17,540.03 | 0.00 | | 0.00 | FA |
| 155.  325 ACCOUNT RECEIVABLE FROM WESCOTT 11 | 21,772.02 | 0.00 | | 0.00 | FA |
| 156.  BLANK | 0.00 | 0.00 | | 0.00 | FA |
| 157.  BLANK | 0.00 | 0.00 | | 0.00 | FA |
| 158.  COMBINED DEBTORS ACCOUNTS RECEIVABLE UNDER 5000k (u) | 0.00 | 38,292.18 | | 0.00 | FA |
| 159.  CLAIMS SETTLED W/ BALANCE DUE AT CONVERSION (u) | 0.00 | 35,057.73 | | 31,057.73 | FA |
| 160.  JUDGMENTS OBTAINED IN CHAP 11 (u) | 2,274,381.93 | 227,438.19 | | 26,640.65 | FA |

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No: **04-22316**                          Judge: **Christine M. Gravelle**                          Trustee Name: **Charles M. Forman**
Case Name: **OMNE STAFFING, INC.  CHAPTER 7**                                              Date Filed (f) or Converted (c): **11/05/2007 (c)**
                                                                                               341(a) Meeting Date: **02/04/2008**
For Period Ending: **11/01/2017**                                                              Claims Bar Date: **08/10/2004**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 161.  FORMAN V. SININS 05-1205 (u) | 2,000,000.00 | 400,000.00 | | 696,579.23 | FA |
| 162.  FORMAN V CA PERMANENTE MEDICAL 06-1646 (u) | 5,000.70 | 5,000.70 | | 0.00 | FA |
| 163.  FORMAN V ALLSTATES EMP 05-1016 (u) | 1,700,000.00 | 773,885.00 | | 650,000.00 | FA |
| 164.  INSURANCE BROKERAGE ANTITRUST LITIGATION (u) | Unknown | 0.00 | | 4,246.22 | FA |
| 165.  FORMAN V. WACHOVIA (CIVIL ACTION) (u) | 26,000,000.00 | 13,000,000.00 | | 150,000.00 | FA |
| 166.  NON-COMPENSABLE REFUNDS (u) | Unknown | 0.00 | | 3,637.56 | FA |
| 167.  ADMIN. AR FACTORY 2-U STORES POC (u) | 200,884.02 | 200,000.00 | | 200,670.18 | FA |
| 168.  EXCESS LEGAL RETAINER BEDDELL DITTMAR (u) | 577.95 | 577.95 | | 577.95 | FA |
| 169.  PRE-PETITION TAX REFUNDS (u) | 62,368.42 | 62,368.42 | | 62,368.42 | FA |
| 170.  MISCELLANEOUS REFUNDS & CREDITS (u) | Unknown | 0.00 | | 28,643.32 | FA |

**Gross Value of Remaining Assets**

**TOTALS (Excluding Unknown Values)**            77,230,290.69          20,566,567.66                          7,758,199.48                    0.00

Re Prop. #20   LEASE AND EQUIPMENT, FURNISHINGS AND OTHER CONTENTS LIQUIDATED  DURING CHAPTER 11 PER ORDER 6-25-04
Re Prop. #62   PURSUANT TO CONSENT ORDER ENTERED 10-29-04, GREAT AMERICAN SET OFF FUNDS ON DEPOSIT AGAINST OBLIGATION OWED.
Re Prop. #63   PURSUANT TO CONSENT ORDER ENTERED 10/29/04 GREAT AMERICAN SET OFF FUNDS ON DEPOSIT AGAINST OBLIGATIONS OWED.
Re Prop. #64   RESOLVED PER STIPULATION AND ORDER ENTERED 4-21-11 $0.00 TO ESTATE
Re Prop. #70   SEE ASSET # 158,159,160 SET UP TO RECORD RECEIVABLES OF VARIOUS DEBTORS COLLECTED  DURING CHAPTER 7
Re Prop. #71   SEE ASSET 159
Re Prop. #80   KBK WAS A FACTOR AND ALL FUNDS RECEIVED FROM THEM DURING THE CHAPTER 11 WERE APPLIED TO CORRESPONDING ACCOUNTS RECEIVABLE.
Re Prop. #85   2003 HUMMER ABANDONED BY ORDER 9-8-05 DURING CHAPTER 11 - BALANCE OF ASSETS DEEMED ABANDONED
Re Prop. #91   ASSETS 92 TO 103 REPRESENT ASSETS OF CASE 04-22318
Re Prop. #100  ASSETS 158,159,160 SET UP TO RECORD RECEIPTS FROM VARIOUS DEBTORS' RECEIVABLES IN CHAPTER 7
Re Prop. #101  ASSET # 158,159,160 SET UP TO RECORD ACCOUNTS RECEIVABLE FROM VARIOUS DEBTORS IN CHAPTER 7
Re Prop. #102  ASSETS 158,159,160 SET UP TO RECORD RECEIPT OF ACCOUNTS RECEIVABLE OF VARIOUS DEBTORS  DURING CHAPTER 7

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | |
|---|---|
| **Case No:**  04-22316 | **Judge:**  Christine M. Gravelle | **Trustee Name:**  Charles M. Forman |

**Case No:**  04-22316                                                                                 **Judge:**  Christine M. Gravelle                                        **Trustee Name:**  Charles M. Forman
**Case Name:**  OMNE STAFFING, INC.  CHAPTER 7                                                                          **Date Filed (f) or Converted (c):** 11/05/2007 (c)
                                                                                                                       **341(a) Meeting Date:** 02/04/2008
**For Period Ending:  11/01/2017**                                                                                     **Claims Bar Date:** 08/10/2004

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

Re Prop. #103  CLAIM OF 29464.36 INCLUDED IN ASSET 160 - JUDGMENTS
Re Prop. #104  ASSETS 105 TO ASSET 112 REPRESENT ASSETS OF 02-22319
Re Prop. #109  ASSET # 158,159, 160 SET UP TO RECORD ACCOUNT RECEIVABLE RECEIPTS OF VARIOUS CONSOLIDATED  DEBTORS
Re Prop. #110  ASSET 158,159,160 SET UP TO RECORD RECEIPT OF ACCOUNTS RECEIVABLE OF VARIOUS CONSOLIDATED DEBTORS
Re Prop. #113  ASSETS 114 THROUGH 122 REPRESENT ASSETS OF CASE 02-22321
Re Prop. #122  ASSET 158,159, 160 SET UP TO RECORD RECEIPT OF ACCOUNT RECEIVABLE OF VARIOUS DEBTORS
Re Prop. #124  ASSETS 132 THROUGH 150 REPRESENT ASSETS OF CASE 02-22324
Re Prop. #128  ASSET 158,159,160 SET UP TO RECORD RECEIPT OF VARIOUS DEBTORS' ACCOUNT RECEIVABLE
Re Prop. #129  ASSET 158,159,160 SET UP TO RECORD RECEIPT OF ACCOUNTS RECEIVABLE FROM VARIOUS DEBTORS
Re Prop. #131  ASSETS 132 THROUH 150 REPRESENT ASSETS OF CASE 02-22324
Re Prop. #144  ASSET 158,159,160 SET UP TO RECORD ACCOUNTS RECEIVABLE OF VARIOUS DEBTORS
Re Prop. #145  ASSET 158,159,160 SET UP TO RECORD ACCOUNTS RECEIVABLE RECEIPTS FOR VARIOUS DEBTORS
Re Prop. #152  ASSETS 153 THROUGH 155 REPRESENTS ASSETS OF CASE 02-22325
Re Prop. #158  INDIVIDUAL SCHEDULES FROM VARIOUS DEBTORS REFLECTED APPROXIMATELY 200 ACCOUNT DEBTORS WITH BALANCES DUE BELOW $5,000.  TRUSTEE WILL ATTEMPT TO LIQUIDATE SAME AND RECORD SAME TO THIS ASSET.  REMAINING VALUE EATIMATE IS 10 % OF THE BALANCE DUE WILL BE RECORDED IN THIS ASSET.  PETITION VALUE IS $0.00 SO AS NOT TO DUPLICATED INDIVIDUAL DEBTOR SCHEDULED AMOUNTS. MINIMAL ACCOUNTS  TOO SMALL TO TRACK ARE DEEMED ABANDONED.
Re Prop. #159  AR CLAIMS INCLUDE CHIVIANO 5,000.00, U.S. SUPPLY 28,724.40,  LUBETKIN 1,333.33  ORIGINALLY SCHEDULED ABOVE IN VARIOUS DEBTORS' SCHEDULES COLLECTED IN CHAPTER 7
Re Prop. #160  JUDGMENTS OF 2,274,391.93 FROM APPROXIMATELY 75  ACCOUNT RECEIVABLE DEFENDANTS FROM ORIGINAL  CONSOLIDATED DEBTORS' SCHEDULES - TRUSTEE WILL ATTEMPT TO SELL JUDGMENTS. ESTIMATED VALUE TO ESTATE IS 10% OF AMOUNT DUE. TRUSTEE VALUE IS BASED ON A % OF ORIGINAL SCHEDULED VALUES.  BALANCE OF 2,006,621.87 OF UNCOLLECTIBLE RECEIVABLES WAS ABANDONED ON NOTICE TO CREDITORS 10-9-14
Re Prop. #161  CLAIM OF APPROXIMATELY 2,000,000 IN TRANSFERS AND 68,0OO,OOO IN DAMAGES - RECEIPTS FOR SALE OF REAL PROPERTY WILL APPLY TO THIS ASSET
Re Prop. #162  DEFAULT JUDGMENT FOR 5000.70
Re Prop. #165  BROKER MALPRACTICE CLAIM
Re Prop. #167  PROOF OF CLAIM FILED IN FACTORY BANKRUPTCY CASE FOR CHAPTER 11 ADMINISTRATIVE CLAIM
Re Prop. #169  PRE-PETITION FEDERAL 940 AND 941 TAX REFUNDS
Re Prop. #170  INCLUDING CLAIMS SUBMITTED FOR UNCLAIMED PROPERTY SEARCHES


 Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

OMNE STAFFING, INC. 04-22316  SUBSTANTIVELY CONSOLIDATED WITH THE FOLLOWING RELATED CASES:
OMNE PAYROLL SERVICES, INC. 04-22318,   OMNE STAFFING II, INC. 04-22319,   OMNE STAFFING III, INC.  04-22321,   OMNE STAFFING IV, INC. 04-22322,   WESTCOTT II, 04-22324,  VAN POWER, INC. 04-22325


  ACCOUNTS RECEIVABLE BALANCES NOT PREVIOUSLY LIQUIDATED DURING THE CHAPTER 11 IN ASSET NOS. 70,100,101,109,122,129,144,154,158,159,160  TO BE LIQUIDATED IN CHAPTER 7 ARE  RECORDED IN  ASSETS #158

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | | |
|---|---|---|
| **Case No:** 04-22316 | **Judge:** Christine M. Gravelle | **Trustee Name:** Charles M. Forman |
| **Case Name:** OMNE STAFFING, INC.  CHAPTER 7 | | **Date Filed (f) or Converted (c):** 11/05/2007 (c) |
| | | **341(a) Meeting Date:** 02/04/2008 |
| **For Period Ending:** 11/01/2017 | | **Claims Bar Date:** 08/10/2004 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

#159 AND #160  WHICH WERE SET UP TO RECORD SAME.    REGARDING ASSET # 160, TRUSTEE COLLECTED 26,284.46  OF SETTLEMENTS ON ACCOUNT OF JUDGMENTS AND ABANDONED $2,006,621.87 IN JUDGMENTS ON NOTICE TO CREDITORS.

BANK ACCOUNTS - ASSET NOS. 3 THRU 19, 92 THRU 95, 105 THRU 107,  114 THRU 116, 125 THRU 126, 132 THRU 136, AND 153 WERE SEIZED AT ONSET OF CASE. ANY POSSIBLE REMAINING BALANCES ARE DEEMED ABANDONED IN CHAPTER 7.

RE ASSETS #86,87,88 MACHINERY, EQUIPMENT, FIXTURES ETC WERE SOLD AT AUCTION OR TURNED OVER TO THE SECURED CREDITORS DURING THE CHAPTER 11 -  REMAINING EQUIPMENT ETC IS DEEMED ABANDONED.

CLAIMS ISSUES
HG


**Initial Projected Date of Final Report(TFR)** :01/01/2010        **Current Projected Date of Final Report(TFR) :** 01/31/2015


**Trustee's Signature**        /s/Charles M. Forman         **Date:**  11/01/2017
                              Charles M. Forman
                              66 Route 17N
                              Paramus, NJ 07652
                              Phone : (201) 845-1000

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 04-22316 | | | Trustee Name: | Charles M. Forman | |
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | | | Bank Name: | Bank of America | |
| | | | | Account Number/CD#: | ******9414 Money Market Account | |
| Taxpayer ID No: | **-***2526 | | | Blanket bond (per case limit): | 66,440,697.00 | |
| For Period Ending: | 11/1/2017 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 12/28/2007 | [1] | CHARLES FORMAN CHAPTER 11 TRUSTEE | TRANSFER FROM CHAPTER 11 | 1290-000 | 5,815,450.27 | | 5,815,450.27 |
| 12/28/2007 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 2,840.15 | 5,812,610.12 |
| 12/31/2007 | [2] | BANK OF AMERICA | Interest Rate  2.500 | 1270-000 | 6,420.89 | | 5,819,031.01 |
| 01/10/2008 | [166] | LIBERTY MUTUAL INSURANCE | WORKERS COMPENSATION REFUND | 1290-000 | 93.00 | | 5,819,124.01 |
| 01/10/2008 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 3,865.50 | 5,815,258.51 |
| 01/14/2008 | [159] | US SUPPLY COMPANY | SETTLEMENT FUNDS | 1221-000 | 7,181.10 | | 5,822,439.61 |
| 01/14/2008 | [163] | NORRIS MC LAUGHLIN & MARCUS | ALLSTATE & PROVIDENCE  SETTLEMENT ION ADV#05-1016 | 1241-000 | 650,000.00 | | 6,472,439.61 |
| 01/15/2008 | [159] | DAVID LUBETKIN | FINAL SETTLEMENT INSTALLMENT | 1221-000 | 1,333.33 | | 6,473,772.94 |
| 01/21/2008 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 522.00 | 6,473,250.94 |
| 01/22/2008 | [159] | HOROZONTAL SUBSURFACE SYSTEMS | SETTLEMENT FUNDS | 1221-000 | 1,000.00 | | 6,474,250.94 |
| | | | Page Subtotals | | 6,481,478.59 | 7,227.65 | |

UST Form 101-7-TDR (10/1/2010) (Page 125)                                                **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-22316 | | Trustee Name: | Charles M. Forman |
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | | Bank Name: | Bank of America |
| | | | Account Number/CD#: | ******9414 Money Market Account |
| Taxpayer ID No: | **-***2526 | | Blanket bond (per case limit): | 66,440,697.00 |
| For Period Ending: | 11/1/2017 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/22/2008 | [164] | ZB COMPANY INC | FINAL DISTRIBUTION CLASS 8 B CLAIM | 1290-000 | 482.00 | | 6,474,732.94 |
| 01/22/2008 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 108,902.70 | 6,365,830.24 |
| 01/24/2008 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 80.00 | 6,365,750.24 |
| 01/25/2008 | [159] | US SUPPLY COMPANY | SETTLEMENT FUNDS | 1221-000 | 7,181.10 | | 6,372,931.34 |
| 01/28/2008 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 5,402.72 | 6,367,528.62 |
| 01/31/2008 | [2] | BANK OF AMERICA | Interest Rate  1.590 | 1270-000 | 12,672.89 | | 6,380,201.51 |
| *01/31/2008 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 503,735.70 | 5,876,465.81 |
| 01/31/2008 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 504,106.94 | 5,372,358.87 |
| *01/31/2008 | | Reverses Transfer on 01/31/08 | TRANSFER TO WRITE CHECKS | 9999-000 | | (503,735.70) | 5,876,094.57 |
| 02/11/2008 | [1] | CHARLES FORMAN TRUSTEE FOR OMNE (7) | TRANSFER FROM CHAPTER 11 | 1229-000 | 8,497.22 | | 5,884,591.79 |
| | | | Page Subtotals | | 28,833.21 | 618,492.36 | |

UST Form 101-7-TDR (10/1/2010) (Page 126)                                 **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 04-22316 | **Trustee Name:** Charles M. Forman |
| **Case Name:** OMNE STAFFING, INC.  CHAPTER 7 | **Bank Name:** Bank of America |
| | **Account Number/CD#:** ******9414 Money Market Account |
| **Taxpayer ID No:** **-***2526 | **Blanket bond (per case limit):** 66,440,697.00 |
| **For Period Ending:** 11/1/2017 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 02/11/2008 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 735.00 | 5,883,856.79 |
| 02/27/2008 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 10,089.89 | 5,873,766.90 |
| 02/29/2008 | [2] | BANK OF AMERICA | Interest Rate  1.590 | 1270-000 | 7,406.42 | | 5,881,173.32 |
| 03/18/2008 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 67,526.73 | 5,813,646.59 |
| 03/19/2008 | [159] | US SUPPLY | ACCOUNTS RECEIVABLE | 1221-000 | 7,181.10 | | 5,820,827.69 |
| 03/25/2008 | [170] | WLPS LITIGATION | MISCELLANEOUS REFUND | 1290-000 | 5.03 | | 5,820,832.72 |
| 03/31/2008 | [159] | US SUPPLY | SETTLEMENT FUNDS | 1221-000 | 7,181.10 | | 5,828,013.82 |
| 03/31/2008 | [161] | YAIR BENDORY - BANK OF AMERICA | DEPOSIT ON SALE OF 35 SINCLAIR TERR ADV#05-1205 | 1241-000 | 151,100.00 | | 5,979,113.82 |
| 03/31/2008 | [2] | BANK OF AMERICA | Interest Rate  1.190 | 1270-000 | 6,995.72 | | 5,986,109.54 |
| 04/03/2008 | 1001 | INTERNATIONAL SURETIES LTD 701 POYDRAS STREET NEW ORLEANS , LA 70139 | TRUSTEE BLANKET BOND PREMIUM | 2300-000 | | 4,188.62 | 5,981,920.92 |
| | | | Page Subtotals | | 179,869.37 | 82,540.24 | |

UST Form 101-7-TDR (10/1/2010) (Page 127)                                     **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 04-22316 | | | Trustee Name: | Charles M. Forman |
|---|---|---|---|---|---|
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | | | Bank Name: | Bank of America |
| | | | | Account Number/CD#: | ******9414 Money Market Account |
| Taxpayer ID No: | **-***2526 | | | Blanket bond (per case limit): | 66,440,697.00 |
| For Period Ending: | 11/1/2017 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/07/2008 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 7,500.00 | 5,974,420.92 |
| 04/09/2008 | [166] | LIBERTY MUTUAL INSURANCE | MISCELLANEOUS REFUNDS\COMMISSIONS | 1290-000 | 6.00 | | 5,974,426.92 |
| 04/11/2008 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 211,528.36 | 5,762,898.56 |
| 04/14/2008 | | Transfer from Acct #4429299621 | Bank Funds Transfer RE: VOIDED CHECK | 9999-000 | 2,864.80 | | 5,765,763.36 |
| 04/23/2008 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 10,700.00 | 5,755,063.36 |
| *04/28/2008 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 1,461.25 | 5,753,602.11 |
| 04/28/2008 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 14,018.96 | 5,739,583.15 |
| *04/28/2008 | | Reverses Transfer on 04/28/08 | TRANSFER TO WRITE CHECKS REVERSE | 9999-000 | | (1,461.25) | 5,741,044.40 |
| 04/30/2008 | [2] | BANK OF AMERICA | Interest Rate  1.190 | 1270-000 | 5,685.07 | | 5,746,729.47 |
| 05/20/2008 | [161] | LAW OFFICE OF MARK TOLSTOI | SALE OF 35 SINCLAIR TERRACE RE SETTLEMENT OF CLAIM V SININS ADV#05-1205 | 1241-000 | 545,479.23 | | 6,292,208.70 |
| | | | Page Subtotals | | 554,035.10 | 243,747.32 | |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 04-22316 | | | Trustee Name: | **Charles M. Forman** | |
| Case Name: | **OMNE STAFFING, INC.  CHAPTER 7** | | | Bank Name: | **Bank of America** | |
| | | | | Account Number/CD#: | ******9414 Money Market Account | |
| Taxpayer ID No: | **-***2526 | | | Blanket bond (per case limit): | 66,440,697.00 | |
| For Period Ending: | 11/1/2017 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/23/2008 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 10,545.75 | 6,281,662.95 |
| 05/30/2008 | [2] | BANK OF AMERICA | Interest Rate  1.060 | 1270-000 | 5,234.78 | | 6,286,897.73 |
| 06/02/2008 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 27.21 | 6,286,870.52 |
| 06/11/2008 | [166] | FIRSTENERGY CORP | REFUND OF DEPOSIT PAID 35 SINCLAIR PROPERTY | 1290-000 | 457.14 | | 6,287,327.66 |
| 06/18/2008 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 11,835.26 | 6,275,492.40 |
| 06/30/2008 | [2] | BANK OF AMERICA | Interest Rate  1.060 | 1270-000 | 5,458.11 | | 6,280,950.51 |
| 07/02/2008 | [160] | D. JENSEN TRUSTEE FOR WEINACHT/WALLER | SETTLEMENT FUNDS ADV 06-1663 DWC TRANSPORT | 1249-000 | 921.01 | | 6,281,871.52 |
| 07/10/2008 | [166] | PSE&G | REFUND 35 SINCLAIR TERR SHORT HILLS | 1290-000 | 229.14 | | 6,282,100.66 |
| 07/22/2008 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 83,618.74 | 6,198,481.92 |
| 07/24/2008 | [160] | STEVEN KARTZMAN TRUSTEE FOR | SETTLEMENT OF ACCOUNT RECEIVALBE ADV 04-3077 V MONTVILLE/ | 1221-000 | 25,363.45 | | 6,223,845.37 |
| | | | Page Subtotals | | 37,663.63 | 106,026.96 | |

UST Form 101-7-TDR (10/1/2010) (Page 129)                                    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  04-22316
Case Name:  OMNE STAFFING, INC.  CHAPTER 7

Taxpayer ID No: **-***2526
For Period Ending:  11/1/2017

Trustee Name:  Charles M. Forman
Bank Name:  Bank of America
Account Number/CD#:  ******9414 Money Market Account
Blanket bond (per case limit):  66,440,697.00
Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/24/2008 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 2,578.50 | 6,221,266.87 |
| 07/31/2008 | [2] | BANK OF AMERICA | Interest Rate  1.060 | 1270-000 | 5,618.17 | | 6,226,885.04 |
| 08/01/2008 | [166] | NJ CASUALTY INSURANCE CO | REFUND OF INSURANCE PREMIUMS | 1290-000 | 316.20 | | 6,227,201.24 |
| 08/05/2008 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 21,168.24 | 6,206,033.00 |
| 08/18/2008 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 120,146.32 | 6,085,886.68 |
| 08/26/2008 | [166] | UNITED STATES TREASURY | REFUND OF VCP PAYMENT RE 401k PLAN | 1290-000 | 2,500.00 | | 6,088,386.68 |
| 08/29/2008 | [2] | BANK OF AMERICA | Interest Rate  1.060 | 1270-000 | 5,525.83 | | 6,093,912.51 |
| 09/10/2008 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 26,500.00 | 6,067,412.51 |
| 09/19/2008 | [170] | GLOBAL SURETY LLC | REFUND OF CHAPTER 11 BOND PREMIUM | 1290-000 | 13,338.00 | | 6,080,750.51 |
| 09/29/2008 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 218,813.33 | 5,861,937.18 |
| | | | Page Subtotals | | 27,298.20 | 389,206.39 | |

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 04-22316

Case Name: OMNE STAFFING, INC.  CHAPTER 7

Taxpayer ID No: **-***2526

For Period Ending: 11/1/2017

Trustee Name: Charles M. Forman

Bank Name: Bank of America

Account Number/CD#: ******9414 Money Market Account

Blanket bond (per case limit): 66,440,697.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/30/2008 | [2] | BANK OF AMERICA | Interest Rate  1.060 | 1270-000 | 5,268.21 | | 5,867,205.39 |
| 10/29/2008 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 1,999,974.60 | 3,867,230.79 |
| 10/31/2008 | [2] | BANK OF AMERICA | Interest Rate  0.800 | 1270-000 | 4,136.20 | | 3,871,366.99 |
| 11/06/2008 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 6,000.00 | 3,865,366.99 |
| 11/28/2008 | [2] | BANK OF AMERICA | Interest Rate  0.530 | 1270-000 | 1,737.11 | | 3,867,104.10 |
| 12/10/2008 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 2,572.50 | 3,864,531.60 |
| 12/31/2008 | [2] | BANK OF AMERICA | Interest Rate  0.130 | 1270-000 | 1,143.86 | | 3,865,675.46 |
| 01/15/2009 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 5,107.80 | 3,860,567.66 |
| 01/30/2009 | [2] | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 347.09 | | 3,860,914.75 |
| 01/30/2009 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 13,567.47 | 3,847,347.28 |
| | | | Page Subtotals | | 12,632.47 | 2,027,222.37 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **04-22316**

Case Name: **OMNE STAFFING, INC.  CHAPTER 7**

Taxpayer ID No: **\*\*-\*\*\*2526**

For Period Ending: **11/1/2017**

Trustee Name: **Charles M. Forman**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9414 Money Market Account**

Blanket bond (per case limit): **66,440,697.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/12/2009 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 2,578.50 | 3,844,768.78 |
| 02/27/2009 | [2] | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 295.02 | | 3,845,063.80 |
| 03/11/2009 | | INTERNATIONAL SURETIES LTD | TRUSTEE BLANKET BOND PREMIUM | 2300-000 | | 3,764.69 | 3,841,299.11 |
| 03/16/2009 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 135.00 | 3,841,164.11 |
| 03/26/2009 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 217,800.00 | 3,623,364.11 |
| 03/30/2009 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 10,709.52 | 3,612,654.59 |
| 03/31/2009 | [2] | BANK OF AMERICA | Interest Rate  0.100 | 1270-000 | 322.76 | | 3,612,977.35 |
| 04/08/2009 | [170] | PATTERSON BELKNAP WEBB & TYLER | RETURN OF UNUSED RETAINER MEDIATOR | 1290-000 | 50.00 | | 3,613,027.35 |
| 04/20/2009 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 4,152.75 | 3,608,874.60 |
| 04/23/2009 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 244,000.00 | 3,364,874.60 |
| | | | Page Subtotals | | 667.78 | 483,140.46 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 04-22316
Case Name: OMNE STAFFING, INC.  CHAPTER 7

Taxpayer ID No: **-***2526
For Period Ending: 11/1/2017

Trustee Name: Charles M. Forman
Bank Name: Bank of America
Account Number/CD#: ******9414 Money Market Account
Blanket bond (per case limit): 66,440,697.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/30/2009 | [2] | BANK OF AMERICA | Interest Rate  0.130 | 1270-000 | 378.96 | | 3,365,253.56 |
| 05/11/2009 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 5,852.60 | 3,359,400.96 |
| 05/22/2009 | [170] | TRAVELERS -CNA INSURANCE | REFUND - RETURN PREMIUM #3422B764 | 1290-000 | 22.00 | | 3,359,422.96 |
| 05/29/2009 | [2] | BANK OF AMERICA | Interest Rate  0.130 | 1270-000 | 371.12 | | 3,359,794.08 |
| 06/11/2009 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 6,181.51 | 3,353,612.57 |
| 06/12/2009 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 2,578.50 | 3,351,034.07 |
| 06/30/2009 | [2] | BANK OF AMERICA | Interest Rate  0.130 | 1270-000 | 358.43 | | 3,351,392.50 |
| 07/14/2009 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 250,000.00 | 3,101,392.50 |
| 07/21/2009 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 2,123.03 | 3,099,269.47 |
| 07/31/2009 | [2] | BANK OF AMERICA | Interest Rate  0.130 | 1270-000 | 354.82 | | 3,099,624.29 |
| | | | Page Subtotals | | 1,485.33 | 266,735.64 | |

UST Form 101-7-TDR (10/1/2010) (Page 133)                    **Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **04-22316**
Case Name: **OMNE STAFFING, INC.  CHAPTER 7**

Taxpayer ID No: **\*\*-\*\*\*2526**
For Period Ending: **11/1/2017**

Trustee Name: **Charles M. Forman**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9414 Money Market Account**
Blanket bond (per case limit): **66,440,697.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/18/2009 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 4,985.00 | 3,094,639.29 |
| 08/31/2009 | [2] | BANK OF AMERICA | Interest Rate  0.130 | 1270-000 | 341.98 | | 3,094,981.27 |
| 09/09/2009 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 8,047.05 | 3,086,934.22 |
| 09/30/2009 | [2] | BANK OF AMERICA | Interest Rate  0.130 | 1270-000 | 330.07 | | 3,087,264.29 |
| 10/13/2009 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 7,155.77 | 3,080,108.52 |
| 10/30/2009 | [2] | BANK OF AMERICA | Interest Rate  0.130 | 1270-000 | 340.41 | | 3,080,448.93 |
| 11/03/2009 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 4,578.50 | 3,075,870.43 |
| 11/30/2009 | [2] | BANK OF AMERICA | Interest Rate  0.130 | 1270-000 | 328.69 | | 3,076,199.12 |
| 12/15/2009 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 2,427.82 | 3,073,771.30 |
| 12/28/2009 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 295,787.96 | 2,777,983.34 |
| | | | Page Subtotals | | 1,341.15 | 322,982.10 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 04-22316 | | | | Trustee Name: | Charles M. Forman |
|---|---|---|---|---|---|---|
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | | | | Bank Name: | Bank of America |
| | | | | | Account Number/CD#: | ******9414 Money Market Account |
| Taxpayer ID No: | **-***2526 | | | | Blanket bond (per case limit): | 66,440,697.00 |
| For Period Ending: | 11/1/2017 | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/31/2009 | [2] | BANK OF AMERICA | Interest Rate  0.130 | 1270-000 | 335.31 | | 2,778,318.65 |
| 01/27/2010 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 68,018.98 | 2,710,299.67 |
| 01/29/2010 | [2] | BANK OF AMERICA | Interest Rate  0.110 | 1270-000 | 263.30 | | 2,710,562.97 |
| 02/24/2010 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 8,291.25 | 2,702,271.72 |
| 02/26/2010 | [2] | BANK OF AMERICA | Interest Rate  0.110 | 1270-000 | 228.60 | | 2,702,500.32 |
| 03/24/2010 | | Transfer to Acct #4437123323 | Bank Funds Transfer | 9999-000 | | 536,153.81 | 2,166,346.51 |
| 03/31/2010 | [2] | BANK OF AMERICA | Interest Rate  0.110 | 1270-000 | 239.56 | | 2,166,586.07 |
| 04/01/2010 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 1,289.25 | 2,165,296.82 |
| 04/30/2010 | [2] | BANK OF AMERICA | Interest Rate  0.110 | 1270-000 | 195.77 | | 2,165,492.59 |
| 05/11/2010 | | INTERNATIONAL SURETIES LTD | TRUSTEE BOND PREMIUM | 2300-000 | | 2,003.33 | 2,163,489.26 |
| | | | Page Subtotals | | 1,262.54 | 615,756.62 | |

UST Form 101-7-TDR (10/1/2010) (Page 135)                                                    **Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 04-22316 | | | | Trustee Name: | Charles M. Forman |
|---|---|---|---|---|---|---|
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | | | | Bank Name: | Bank of America |
| | | | | | Account Number/CD#: | ******9414 Money Market Account |
| Taxpayer ID No: | **-***2526 | | | | Blanket bond (per case limit): | 66,440,697.00 |
| For Period Ending: | 11/1/2017 | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/17/2010 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 226,051.70 | 1,937,437.56 |
| 05/28/2010 | [2] | BANK OF AMERICA | Interest Rate  0.110 | 1270-000 | 191.96 | | 1,937,629.52 |
| 06/11/2010 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 15,500.00 | 1,922,129.52 |
| 06/11/2010 | | Transfer to Acct #4437123323 | TRANSFER TO WRITE CHECKS | 9999-000 | | 12,000.00 | 1,910,129.52 |
| 06/30/2010 | [2] | BANK OF AMERICA | Interest Rate  0.110 | 1270-000 | 173.78 | | 1,910,303.30 |
| 07/30/2010 | | Transfer from Acct #4429299621 | Bank Funds Transfer | 9999-000 | 7,000.00 | | 1,917,303.30 |
| 07/30/2010 | [2] | BANK OF AMERICA | Interest Rate  0.110 | 1270-000 | 178.50 | | 1,917,481.80 |
| 08/02/2010 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 6,500.00 | 1,910,981.80 |
| 08/31/2010 | [2] | BANK OF AMERICA | Interest Rate  0.110 | 1270-000 | 178.58 | | 1,911,160.38 |
| 09/13/2010 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 33,500.00 | 1,877,660.38 |
| | | | Page Subtotals | | 7,722.82 | 293,551.70 | |

UST Form 101-7-TDR (10/1/2010) (Page 136)                          **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No: | 04-22316 | Trustee Name: | Charles M. Forman |
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | Bank Name: | Bank of America |
| | | Account Number/CD#: | ******9414 Money Market Account |
| Taxpayer ID No: | **-***2526 | Blanket bond (per case limit): | 66,440,697.00 |
| For Period Ending: | 11/1/2017 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/29/2010 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 2,500.00 | 1,875,160.38 |
| 09/30/2010 | [2] | BANK OF AMERICA | Interest Rate  0.110 | 1270-000 | 170.96 | | 1,875,331.34 |
| 10/26/2010 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 315,000.00 | 1,560,331.34 |
| 10/29/2010 | [2] | BANK OF AMERICA | Interest Rate  0.110 | 1270-000 | 170.45 | | 1,560,501.79 |
| 11/22/2010 | | Transfer to Acct #4429299621 | TRANSFER FROM SAVINGS | 9999-000 | | 2,100.00 | 1,558,401.79 |
| 11/30/2010 | [2] | BANK OF AMERICA | Interest Rate  0.110 | 1270-000 | 141.05 | | 1,558,542.84 |
| 12/10/2010 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 6,000.00 | 1,552,542.84 |
| 12/31/2010 | [2] | BANK OF AMERICA | Interest Rate  0.110 | 1270-000 | 145.21 | | 1,552,688.05 |
| 01/17/2011 | [164] | INSURANCE BROKERAGE ANTITRUST LITIGATION | MISC RECIPTS - CLASS ACTION PROCEEDS | 1229-000 | 4.10 | | 1,552,692.15 |
| 01/24/2011 | [164] | INSURANCE BROKERAGE ANTITRUST LITIGATION | DIVIDEND FROM CLASS ACTION LITIGATION | 1229-000 | 2,620.50 | | 1,555,312.65 |

| | | | | Page Subtotals | 3,252.27 | 325,600.00 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **04-22316**
Case Name: **OMNE STAFFING, INC.  CHAPTER 7**

Taxpayer ID No: **\*\*-\*\*\*2526**
For Period Ending: **11/1/2017**

Trustee Name: **Charles M. Forman**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9414 Money Market Account**
Blanket bond (per case limit): **66,440,697.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/24/2011 | [164] | INSURANCE BROKERAGE ANTITRUST LITIGATION | DIVIDEND FROM ANTITRUST LITIGATION | 1229-000 | 246.55 | | 1,555,559.20 |
| 01/31/2011 | [2] | BANK OF AMERICA | Interest Rate  0.110 | 1270-000 | 145.09 | | 1,555,704.29 |
| 02/08/2011 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 1,000.00 | 1,554,704.29 |
| 02/28/2011 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 6,000.00 | 1,548,704.29 |
| 04/09/2011 | [165] | WELLS FARGO BANK | SETTLEMENT FUNDS | 1249-000 | 150,000.00 | | 1,698,704.29 |
| 05/26/2011 | [167] | J.L. BURTCH, TRUSTEE FOR FACTORY 2-U | SETTLEMENT OF CLAIM RE FACTORY 2-U | 1241-000 | 200,670.18 | | 1,899,374.47 |
| 05/31/2011 | [170] | PSE&G | REFUND CREDIT BALANCE ACCOUNT 66064 79118 | 1229-000 | 196.78 | | 1,899,571.25 |
| 08/25/2011 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 6,000.00 | 1,893,571.25 |
| 09/15/2011 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 30,000.00 | 1,863,571.25 |
| 09/22/2011 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 137,602.44 | 1,725,968.81 |

Page Subtotals    351,258.60    180,602.44

UST Form 101-7-TDR (10/1/2010) (Page 138)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** 04-22316 | | | | **Trustee Name:** Charles M. Forman | | |
| **Case Name:** OMNE STAFFING, INC.  CHAPTER 7 | | | | **Bank Name:** Bank of America | | |
| | | | | **Account Number/CD#:** ******9414 Money Market Account | | |
| **Taxpayer ID No:** **-***2526 | | | | **Blanket bond (per case limit):** 66,440,697.00 | | |
| **For Period Ending:** 11/1/2017 | | | | **Separate bond (if applicable):** 0.00 | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/27/2011 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 28.00 | 1,725,940.81 |
| 10/06/2011 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 275,000.00 | 1,450,940.81 |
| 10/27/2011 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 79,166.60 | 1,371,774.21 |
| 10/31/2011 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 1,891.95 | 1,369,882.26 |
| 11/02/2011 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 2,000.00 | 1,367,882.26 |
| 11/15/2011 | [168] | BEDELL DITTMAR DEVAULT PILLANS | REFUND TRUST ACCOUNT | 1229-000 | 577.95 | | 1,368,460.21 |
| 11/30/2011 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 1,686.93 | 1,366,773.28 |
| 12/07/2011 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 168,446.77 | 1,198,326.51 |
| 12/14/2011 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 5,000.00 | 1,193,326.51 |
| 12/15/2011 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 1,454.11 | 1,191,872.40 |
| | | | Page Subtotals | | 577.95 | 534,674.36 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **04-22316**                                      Trustee Name:  **Charles M. Forman**
Case Name:  **OMNE STAFFING, INC.  CHAPTER 7**                 Bank Name:  **Bank of America**
                                                        Account Number/CD#:  ********9414 Money Market Account**
Taxpayer ID No:  **\*\*-\*\*\*2526**                     Blanket bond (per case limit):  **66,440,697.00**
For Period Ending:  **11/1/2017**                        Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/30/2011 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 1,521.66 | 1,190,350.74 |
| 01/03/2012 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 30.46 | 1,190,320.28 |
| 01/04/2012 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 1,289.25 | 1,189,031.03 |
| 01/17/2012 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 1,163.00 | 1,187,868.03 |
| 01/31/2012 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 1,558.89 | 1,186,309.14 |
| 02/01/2012 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 1.29 | 1,186,307.85 |
| 02/02/2012 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 1,289.25 | 1,185,018.60 |
| 02/22/2012 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 882.46 | 1,184,136.14 |
| 02/29/2012 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 1,408.19 | 1,182,727.95 |
| 03/01/2012 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 0.50 | 1,182,727.45 |

Page Subtotals           0.00           9,144.95

UST Form 101-7-TDR (10/1/2010) (Page 140)                                **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | **04-22316** | | | Trustee Name: | **Charles M. Forman** |
| Case Name: | **OMNE STAFFING, INC.  CHAPTER 7** | | | Bank Name: | **Bank of America** |
| | | | | Account Number/CD#: | ********9414 Money Market Account** |
| Taxpayer ID No: | **\*\*-\*\*\*2526** | | | Blanket bond (per case limit): | **66,440,697.00** |
| For Period Ending: | **11/1/2017** | | | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/01/2012 | | Transfer to Acct #4429299621 | TRANSFER TO WRITE CHECKS | 9999-000 | | 1,289.25 | 1,181,438.20 |
| 03/30/2012 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 1,452.59 | 1,179,985.61 |
| 04/02/2012 | | Transfer to Acct #4429299621 | TRANSFER TO COVER B/S/C | 9999-000 | | 100.00 | 1,179,885.61 |
| 04/12/2012 | | INTERNATIONAL SURETIES LTD | BLANKET BOND PREMIUM | 2300-000 | | 1,192.41 | 1,178,693.20 |
| 04/18/2012 | | Trsf To VIRGINIA HERITAGE BANK | FINAL TRANSFER | 9999-000 | | 1,178,693.20 | 0.00 |

|  | Page Subtotals | 0.00 | 1,182,727.45 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | | 7,689,379.01 | 7,689,379.01 |
| Less:Bank Transfer/CD's | | 9,864.80 | 7,668,709.75 |
| **SUBTOTALS** | | 7,679,514.21 | 20,669.26 |
| Less: Payments to Debtors | | | 0.00 |
| **Net** | | 7,679,514.21 | 20,669.26 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 04-22316 | |
| **Case Name:** OMNE STAFFING, INC.  CHAPTER 7 | |
| **Taxpayer ID No:** **-***2526 | |
| **For Period Ending:** 11/1/2017 | |

| | |
|---|---|
| **Trustee Name:** Charles M. Forman | |
| **Bank Name:** Bank of America | |
| **Account Number/CD#:** ******9621 Checking Account | |
| **Blanket bond (per case limit):** 66,440,697.00 | |
| **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/28/2007 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 2,840.15 | | 2,840.15 |
| 12/28/2007 | 1001 | JONES VARGAS PA | SPECIAL COUNSEL PER ORDER 12-13-07 FEES 2819.00 EXPENSES 21.15 | | | 2,840.15 | 0.00 |
| | | | (2,819.00) | 6700-000 | | | |
| | | | EXPENSE (21.15) | 6710-000 | | | |
| 01/10/2008 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 3,865.50 | | 3,865.50 |
| 01/10/2008 | 1002 | C. MARINO | STORAGE OF RECORDS NOV - JAN | 2410-000 | | 3,865.50 | 0.00 |
| 01/21/2008 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 522.00 | | 522.00 |
| 01/21/2008 | 1003 | FIRST ENERGY | DEPOSIT - ELECTRIC SERVICE ACCT 100073674150  35 SINCLAIR TERR  SHORT HILLS NJ | 2990-000 | | 522.00 | 0.00 |
| 01/22/2008 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 108,902.70 | | 108,902.70 |
| 01/22/2008 | 1004 | GARDEN CITY GROUP | CLAIMS AGENT NOV 10 TO NOV 30 | 3991-000 | | 4,197.04 | 104,705.66 |
| | | | Page Subtotals | | 116,130.35 | 11,424.69 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 04-22316 | |
| **Case Name:** OMNE STAFFING, INC.  CHAPTER 7 | |
| **Taxpayer ID No:** **-***2526 | |
| **For Period Ending:** 11/1/2017 | |

| | |
|---|---|
| **Trustee Name:** Charles M. Forman |
| **Bank Name:** Bank of America |
| **Account Number/CD#:** ******9621 Checking Account |
| **Blanket bond (per case limit):** 66,440,697.00 |
| **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/22/2008 | 1005 | BEDERSON & COMPANY | ACCOUNTING FEES PER ORDER 12-18-07 FEES 103000.00 EXPENSES 1705.66 | | | 104,705.66 | 0.00 |
| | | | (103,000.00) | 6410-000 | | | |
| | | | EXPENSE (1,705.66) | 6420-000 | | | |
| 01/24/2008 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 80.00 | | 80.00 |
| 01/24/2008 | 1006 | REGISTER ESSEX COUNTY | RECORDING FEE DEED SININS TO FORMAN | 2990-000 | | 80.00 | 0.00 |
| 01/28/2008 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 5,402.72 | | 5,402.72 |
| *01/28/2008 | 1007 | COMMERCE BANK | SUBPOENA RE ANTHONY NATALE | 2990-000 | | 123.00 | 5,279.72 |
| 01/28/2008 | 1008 | HUDSON COUNTY REGISTERS OFFICE | DISCHARGE OF LIS PENDENS RE SININS | 2990-000 | | 50.00 | 5,229.72 |
| *01/28/2008 | 1009 | CLARK COUNTY RECORDER'S OFFICE | DISCHARGE OF LIS PENDENS RE SININS | 2990-004 | | 15.00 | 5,214.72 |
| *01/28/2008 | 1010 | ESSEX COUNTY REGISTERS OFFICE | DISCHARGE OF LIS PENDENS  SININS | 2990-004 | | 30.00 | 5,184.72 |
| | | | Page Subtotals | | 5,482.72 | 105,003.66 | |

UST Form 101-7-TDR (10/1/2010) (Page 143)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **04-22316** | Trustee Name: **Charles M. Forman** |
| Case Name: **OMNE STAFFING, INC.  CHAPTER 7** | Bank Name: **Bank of America** |
| | Account Number/CD#: ********9621 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*2526** | Blanket bond (per case limit): **66,440,697.00** |
| For Period Ending: **11/1/2017** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/28/2008 | 1011 | WELLS FARGO HOME MORTGAGE | MORTGAGE  4332982 - JANUARY 35 SINCLAIR TERRACE | 4110-000 | | 5,307.72 | (123.00) |
| *01/28/2008 | | Reverses Check # 1007 | SUBPOENA RE ANTHONY NATALE VOID | 2990-000 | (123.00) | | 0.00 |
| *01/31/2008 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 503,735.70 | | 503,735.70 |
| 01/31/2008 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 504,106.94 | | 1,007,842.64 |
| 01/31/2008 | 1012 | FORMAN HOLT ELIADES & RAVIN | ATTORNEY FOR TRUSTEE ORDER 1-30-08 FEES 492600.00  EXP 11135.70 | | | 503,735.70 | 504,106.94 |
| | | | (492,600.00) | 6110-000 | | | |
| | | | EXPENSE              (11,135.70) | 6120-000 | | | |
| 01/31/2008 | 1013 | NETWORK TECHNOLOGIES | COMPUTER SERVICE & CARTRIDGE INV 23 | 2990-000 | | 371.24 | 503,735.70 |
| *01/31/2008 | | Reverses Transfer on 01/31/08 | TRANSFER TO WRITE CHECKS | 9999-000 | (503,735.70) | | 0.00 |
| 02/11/2008 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 735.00 | | 735.00 |
| | | | Page Subtotals | | 504,841.94 | 509,291.66 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** | 04-22316 | | | **Trustee Name:** | Charles M. Forman | |
| **Case Name:** | OMNE STAFFING, INC.  CHAPTER 7 | | | **Bank Name:** | Bank of America | |
| | | | | **Account Number/CD#:** | ******9621 Checking Account | |
| **Taxpayer ID No:** | **-***2526 | | | **Blanket bond (per case limit):** | 66,440,697.00 | |
| **For Period Ending:** | 11/1/2017 | | | **Separate bond (if applicable):** | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/11/2008 | 1014 | LOUIS R PUOPOLO III LAND SURVEYOR | 35 SINCLAIR TERR SHORT HILLS SURVEY | 2990-000 | | 735.00 | 0.00 |
| 02/27/2008 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 10,089.89 | | 10,089.89 |
| 02/27/2008 | 1015 | FERRY JOSEPH & PEARCE PA | SPECIAL COUNSEL FEES ORDER 12-13-07 | | | 4,612.17 | 5,477.72 |
| | | | (4,010.00) | 3210-000 | | | |
| | | | EXPENSE                    (602.17) | 3220-000 | | | |
| 02/27/2008 | 1016 | BOB SSHOTKIN | LOCKSMITH - 35 SINCLAIR TERRACE | 2420-000 | | 170.00 | 5,307.72 |
| 02/27/2008 | 1017 | WELLS FARGO HOME MORTGAGE | 35 SINCLAIR TERRACE, SHORT HILLS 43 | 4110-000 | | 5,307.72 | 0.00 |
| 03/18/2008 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 67,526.73 | | 67,526.73 |
| 03/18/2008 | 1018 | FOX ROTHSCHILD LLP | ATTY FOR CREDITORS COMMITTEE PER ORDER 2-4-08  66800.50 + 726.23 | | | 67,526.73 | 0.00 |
| | | | (66,800.50) | 3991-000 | | | |
| | | | EXPENSE                    (726.23) | 3992-000 | | | |
| | | | Page Subtotals | | 77,616.62 | 78,351.62 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 04-22316
Case Name: OMNE STAFFING, INC.  CHAPTER 7

Taxpayer ID No: **-***2526
For Period Ending: 11/1/2017

Trustee Name: Charles M. Forman
Bank Name: Bank of America
Account Number/CD#: ******9621 Checking Account
Blanket bond (per case limit): 66,440,697.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/20/2008 | [166] | NJ CASUALTY INSURANCE | WORKERS COMPENSATION INSURANCE REFUND | 1290-000 | 4.68 | | 4.68 |
| 04/07/2008 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 7,500.00 | | 7,504.68 |
| 04/07/2008 | 1019 | LOBOSCO INSURANCE GROUP LLC | POL CMM00233 & NPP1139400 RE 35 SINCLAIR TERR. | 2420-000 | | 5,604.60 | 1,900.08 |
| 04/11/2008 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 211,528.36 | | 213,428.44 |
| 04/11/2008 | 1020 | C. MARINO | STORAGE OF RECORDS  FEB - APR | 2410-000 | | 3,865.50 | 209,562.94 |
| 04/11/2008 | 1021 | CLARK COUNTY RECORDER'S OFFICE | DISCHARGE OF LIS PENDENS RE: FORMAN VS. SININS | 2990-000 | | 41.00 | 209,521.94 |
| 04/11/2008 | 1022 | JCP & L | RE: 35 SINCLAIR TERR. (A/C# 100073674150) | 2990-000 | | 277.19 | 209,244.75 |
| *04/11/2008 | 1023 | LOBOSCO INCURANCE GROUP, LLC | RE: 35 SINCLAIR TERR. GEN LIABILITY & DWELLING INSURANCE | 2420-000 | | 2,864.80 | 206,379.95 |
| 04/11/2008 | 1024 | CHARLES HENDERSON | RE: 35 SINCLAIR TERRACE INSTALL SMOKE DETECTORS | 2420-000 | | 135.00 | 206,244.95 |

Page Subtotals       219,033.04       12,788.09

UST Form 101-7-TDR (10/1/2010) (Page 146)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **04-22316**
Case Name: **OMNE STAFFING, INC.  CHAPTER 7**

Taxpayer ID No: **\*\*-\*\*\*2526**
For Period Ending: **11/1/2017**

Trustee Name: **Charles M. Forman**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9621 Checking Account**
Blanket bond (per case limit): **66,440,697.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/11/2008 | 1025 | HENDERSON & SON HANDYMAN SERVICE | RE: 35 SINCLAIR TER (SAFETY ISSUES) | 2420-000 | | 385.00 | 205,859.95 |
| 04/11/2008 | 1026 | TAX COLLECTOR, TWP. OF MILLBURN | RE: 35 SINCLAIR TERRACE TAXES - 1ST & 2ND QTR. 2008 | 2820-000 | | 13,905.21 | 191,954.74 |
| 04/11/2008 | 1027 | NJ AMERICAN WATER | RE: 35 SINCLAIR TERR WATER BILL (A/C# 18-1601662-8) | 2990-000 | | 36.13 | 191,918.61 |
| 04/11/2008 | 1028 | TOWNSHIP OF MILLBURN | RE: 35 SINCLAIR TERR ANNUAL SEWER USE CHARGE (A/C 4140000) | 2820-000 | | 118.00 | 191,800.61 |
| 04/11/2008 | 1029 | WELLS FARGO HOME MORTGAGE | RE: 35 SINCLAIR TER (LOAN #4332982) | 4110-000 | | 5,307.72 | 186,492.89 |
| 04/11/2008 | 1030 | THELEN REID BROWN RAYSMAN & STEINER, LLP | SPECIAL COUNSEL - ORDER 2-11-08              (74,952.50)     EXPENSE              (4,626.85) | 3210-000  3220-000 | | 79,579.35 | 106,913.54 |
| 04/11/2008 | 1031 | GARDEN CITY GROUP | CLAIMS AGENT SERVICES DEC-JAN | 3991-000 | | 106,913.54 | 0.00 |
| *04/11/2008 | | Reverses Check # 1010 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 2990-004 | | (30.00) | 30.00 |
| | | | Page Subtotals | | 0.00 | 206,214.95 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-22316 | | Trustee Name: | Charles M. Forman |
|---|---|---|---|---|

Case Name: **OMNE STAFFING, INC.  CHAPTER 7**

Bank Name: **Bank of America**

Account Number/CD#: ********9621 Checking Account**

Taxpayer ID No: **\*\*-\*\*\*2526**

For Period Ending: **11/1/2017**

Blanket bond (per case limit): **66,440,697.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/11/2008 | | Reverses Check # 1009 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 2990-004 | | (15.00) | 45.00 |
| 04/14/2008 | | Transfer to Acct #4429299414 | Bank Funds Transfer RE: VOIDED CHECK | 9999-000 | | 2,864.80 | (2,819.80) |
| *04/14/2008 | | Reverses Check # 1023 | RE: 35 SINCLAIR TERR. CHECK VOIDED - PAID WITH 4-07 CHECK | 2420-000 | | (2,864.80) | 45.00 |
| 04/23/2008 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 10,700.00 | | 10,745.00 |
| 04/23/2008 | 1032 | WELLS FARGO HOME MORTGAGE | 35 SINCLAIR MORTGAGE A/C 4332982 | 4110-000 | | 10,615.44 | 129.56 |
| 04/23/2008 | 1033 | NJ AMERICAN WATER | 35 SINCLAIR A/C 1816016628 | 2990-000 | | 21.25 | 108.31 |
| *04/28/2008 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 1,461.25 | | 1,569.56 |
| 04/28/2008 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 14,018.96 | | 15,588.52 |
| 04/28/2008 | 1034 | PSE&G CO. | UTILITY SERVICE RE: 35 SINCLAIR (A/C# 12-004-360-24) | 2990-000 | | 1,569.56 | 14,018.96 |
| 04/28/2008 | 1035 | NET TECH | PREPARE DEBTORS SERVERS FOR TRANSFER TO BEDERSON & CO. | 2990-000 | | 702.19 | 13,316.77 |
| | | | Page Subtotals | | 26,180.21 | 12,893.44 | |

UST Form 101-7-TDR (10/1/2010) (Page 148)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-22316 | | Trustee Name: | Charles M. Forman |
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | | Bank Name: | Bank of America |
| | | | Account Number/CD#: | ******9621 Checking Account |
| Taxpayer ID No: | **-***2526 | | Blanket bond (per case limit): | 66,440,697.00 |
| For Period Ending: | 11/1/2017 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/28/2008 | 1036 | GARDEN CITY GROUP | CLAIMS AGENT SERVICES FEB. 2008 | 3991-000 | | 11,855.52 | 1,461.25 |
| *04/28/2008 | | Reverses Transfer on 04/28/08 | TRANSFER TO WRITE CHECKS REVERSE | 9999-000 | (1,461.25) | | 0.00 |
| 05/23/2008 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 10,545.75 | | 10,545.75 |
| 05/23/2008 | 1037 | C. MARINO | STORAGE OF RECORDS - MAY 2008 | 2410-000 | | 1,259.25 | 9,286.50 |
| 05/23/2008 | 1038 | GARDEN CITY GROUP, INC. | CLAIMS AGENT - MARCH 2008 | 3991-000 | | 8,545.66 | 740.84 |
| 05/23/2008 | 1039 | JCP&L | ELECTRIC SERVICE RE: 35 SINCLAIR A/C# 100073674150 | 2990-000 | | 373.56 | 367.28 |
| 05/23/2008 | 1040 | PSE&G | GAS BILL RE: 35 SINCLAIR A/C# 1200436024 | 2990-000 | | 196.78 | 170.50 |
| 05/23/2008 | 1041 | J&J COURT TRANSCRIBERS, INC. | FEE APP TRANSCRIPTION INV.# 2008-00934 | 2990-000 | | 170.50 | 0.00 |
| 06/02/2008 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 27.21 | | 27.21 |

| | | | | Page Subtotals | 9,111.71 | 22,401.27 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No:** 04-22316 | **Trustee Name:** Charles M. Forman | |
| **Case Name:** OMNE STAFFING, INC.  CHAPTER 7 | **Bank Name:** Bank of America | |
| | **Account Number/CD#:** ******9621 Checking Account | |
| **Taxpayer ID No:** **-***2526 | **Blanket bond (per case limit):** 66,440,697.00 | |
| **For Period Ending:** 11/1/2017 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/02/2008 | 1042 | ELAINE SININS | TRANSFER OF 35 SINCLAIR TO ESTATE | 2990-000 | | 1.00 | 26.21 |
| 06/02/2008 | 1043 | NJ AMERICAN WATER | RE: 35 SINCLAIR - FINAL WATER BILL (A/C# 18-1601662-8) | 2990-000 | | 26.21 | 0.00 |
| 06/18/2008 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 11,835.26 | | 11,835.26 |
| 06/18/2008 | 1044 | GARDEN CITY GROUP | CLAIMS AGENT - APRIL 2008 | 3991-000 | | 10,546.01 | 1,289.25 |
| 06/18/2008 | 1045 | C. MARINO | STORAGE OF RECORDS - JUNE 2008 | 2410-000 | | 1,289.25 | 0.00 |
| 07/22/2008 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 83,618.74 | | 83,618.74 |
| 07/22/2008 | 1046 | FORMAN HOLT ELIADES & RAVIN | ATTORNEY FOR TRUSTEE FEES PER ORDER DATED 7-8-08 81330.00 + 2288.74 | | | 83,618.74 | 0.00 |
| | | | (81,330.00) | 3110-000 | | | |
| | | | EXPENSE                     (2,288.74) | 3120-000 | | | |
| 07/24/2008 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 2,578.50 | | 2,578.50 |

| | | |
|---|---|---|
| Page Subtotals | 98,032.50 | 95,481.21 |

UST Form 101-7-TDR (10/1/2010) (Page 150)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 04-22316                                    Trustee Name: Charles M. Forman
Case Name: OMNE STAFFING, INC.  CHAPTER 7            Bank Name: Bank of America
                                                    Account Number/CD#: ******9621 Checking Account
Taxpayer ID No: **-***2526                          Blanket bond (per case limit): 66,440,697.00
For Period Ending: 11/1/2017                        Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/24/2008 | 1047 | C. MARINO | STORAGE OF RECORDS - JULY-AUG 2008 | 2410-000 | | 2,578.50 | 0.00 |
| 08/05/2008 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 21,168.24 | | 21,168.24 |
| 08/05/2008 | 1048 | GARDEN CITY GROUP, INC. | CLAIMS AGENT SERVICES MAY 2008 | 3991-000 | | 21,168.24 | 0.00 |
| 08/18/2008 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 120,146.32 | | 120,146.32 |
| 08/18/2008 | 1049 | THELEN REID BROWN RAYSMAN & STEINER, LLP | SPECIAL COUNSEL ORDER 8/4/08 (FINAL FEE APP) | | | 120,146.32 | 0.00 |
| | | | (111,460.50) | 3210-000 | | | |
| | | | EXPENSE (8,685.82) | 3220-000 | | | |
| 09/10/2008 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 26,500.00 | | 26,500.00 |
| 09/10/2008 | 1050 | BEDERSON & COMPANY | ACCOUNTING FEES PER ORDER 7-22-08 FEES 18367.00 EXPENSES 266.28 | | | 18,633.28 | 7,866.72 |
| | | | (18,367.00) | 3410-000 | | | |
| | | | EXPENSE (266.28) | 3420-000 | | | |
| | | | Page Subtotals | | 167,814.56 | 162,526.34 | |

UST Form 101-7-TDR (10/1/2010) (Page 151)                    **Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: **04-22316** | Trustee Name: **Charles M. Forman** |
| Case Name: **OMNE STAFFING, INC.  CHAPTER 7** | Bank Name: **Bank of America** |
| | Account Number/CD#: ********9621 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*2526** | Blanket bond (per case limit): **66,440,697.00** |
| For Period Ending: **11/1/2017** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 09/10/2008 | 1051 | BLUE DOG GRAPHICS | INVOICE 30442 CLAIMS REGISTER | 2990-000 | | 92.74 | 7,773.98 |
| 09/10/2008 | 1052 | YAIR BENDDORY | 35 SINCLAIR TERR  REIMBURSEMENT UNPAID TAXES AT CLOSING | 2820-000 | | 496.75 | 7,277.23 |
| 09/10/2008 | 1053 | GARDEN CITY GROUP | CLAIMS AGENT SERVICES - JUNE 08 | 3991-000 | | 6,870.72 | 406.51 |
| 09/29/2008 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 218,813.33 | | 219,219.84 |
| 09/29/2008 | 1054 | C. MARINO | STORAGE OF RECORDS - SEPT-OCT 2008 | 2410-000 | | 2,578.50 | 216,641.34 |
| 09/29/2008 | 1055 | PATTERSON, BELKNAP, WEBB & TYLER | ALLOWANCES GRANTED BY COURT SPECIAL COUNSEL ORDER DATED 9/17/08(CHAPTER 7 FEES) | | | 209,546.78 | 7,094.56 |
| | | | (199,760.50) | 3210-000 | | | |
| | | | EXPENSE                    (9,786.28) | 3220-000 | | | |
| 09/29/2008 | 1056 | BLUE DOG GRAPHICS | COPIES-PROOFS OF CLAIM INV# 30560 | 2990-000 | | 570.10 | 6,524.46 |
| 09/29/2008 | 1057 | GARDEN CITY GROUP | CLAIMS AGENT SERVICES - JULY 2008 | 3991-000 | | 6,524.46 | 0.00 |
| | | | Page Subtotals | | 218,813.33 | 226,680.05 | |

UST Form 101-7-TDR (10/1/2010) (Page 152)                                    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 04-22316 | | | Trustee Name: | **Charles M. Forman** | |
| Case Name: | **OMNE STAFFING, INC.  CHAPTER 7** | | | Bank Name: | **Bank of America** | |
| | | | | Account Number/CD#: | ********9621 Checking Account** | |
| Taxpayer ID No: | **-***2526 | | | Blanket bond (per case limit): | 66,440,697.00 | |
| For Period Ending: | 11/1/2017 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/03/2008 | [166] | NJ CASUALTY INSURANCE | REFUND OF WORKERS COMP PREMIUM | 1290-000 | 25.40 | | 25.40 |
| 10/29/2008 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 1,999,974.60 | | 2,000,000.00 |
| 10/29/2008 | 1058 | PHILLIP S. STENGER, RECEIVER | PER ORDER DATED 10/27/08 INTERIM DISTRIBUTION UNDER SETTLEMENT WITH USA | 5800-000 | | 2,000,000.00 | 0.00 |
| 11/06/2008 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 6,000.00 | | 6,000.00 |
| 11/06/2008 | 1059 | SAIBER LLC (TIN 22-1800684) | PER AGREEMENT DATED 11/3/08 MEDIATION RETAINED TO A. WOLIN FOR WACHOVIA ACTION | 3721-000 | | 6,000.00 | 0.00 |
| *12/04/2008 | 1060 | GARDEN CITY GROUP, INC. | CLAIMS SERVICES SEPT-OCT 2008 INV. #6084, 6278 & 6337 | | | 8,363.81 | (8,363.81) |
| | | | (8,316.49) | 3991-000 | | | |
| | | | EXPENSE (47.32) | 3992-000 | | | |
| *12/04/2008 | | Reverses Check # 1060 | CLAIMS SERVICES SEPT-OCT 2008 CHECK VOIDED | | | (8,363.81) | 0.00 |
| | | | 8,316.49 | 3991-000 | | | |

| | | | |
|---|---|---|---|
| Page Subtotals | 2,006,000.00 | 2,006,000.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 153)                                                    **Exhibit 9**

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No:** 04-22316
**Case Name:** OMNE STAFFING, INC.  CHAPTER 7

**Taxpayer ID No:** **-***2526
**For Period Ending:** 11/1/2017

**Trustee Name:** Charles M. Forman
**Bank Name:** Bank of America
**Account Number/CD#:** ******9621 Checking Account
**Blanket bond (per case limit):** 66,440,697.00
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | EXPENSE                    47.32 | 3992-000 | | | |
| 12/08/2008 | [166] | NEW JERSEY CASUALTY INSURANCE CO. | REFUND OF WORKERS COMP PREMIUM | 1290-000 | 6.00 | | 6.00 |
| 12/10/2008 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 2,572.50 | | 2,578.50 |
| 12/10/2008 | 1061 | C. MARINO | STORAGE OF RECORDS - NOV-DEC 2008 | 2410-000 | | 2,578.50 | 0.00 |
| 01/15/2009 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 5,107.80 | | 5,107.80 |
| 01/15/2009 | 1062 | NANCY GERMOND | EXPERT FEES AND EXPENSES PER ORDER DATED 1/6/09 | | | 2,652.80 | 2,455.00 |
| | | | (2,535.00) | 3991-000 | | | |
| | | | EXPENSE              (117.80) | 3992-000 | | | |
| 01/15/2009 | 1063 | NANCY BRENNAN RAFFERTY | EXPERT FEES PER ORDER DATED 1/6/09 | 3991-000 | | 2,085.00 | 370.00 |
| 01/15/2009 | 1064 | EDWARD J. PRIZ, CPCU, APA | FEES-EXPERT IN WACHOVIA LITIGATION PER ORDER DATED 12/23/08 | 3991-000 | | 370.00 | 0.00 |
| 01/30/2009 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 13,567.47 | | 13,567.47 |
| | | | Page Subtotals | | 21,253.77 | (677.51) | |

UST Form 101-7-TDR (10/1/2010) (Page 154)                              **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 04-22316 | **Trustee Name:** Charles M. Forman |
| **Case Name:** OMNE STAFFING, INC.  CHAPTER 7 | **Bank Name:** Bank of America |
| | **Account Number/CD#:** ******9621 Checking Account |
| **Taxpayer ID No:** **-***2526 | **Blanket bond (per case limit):** 66,440,697.00 |
| **For Period Ending:** 11/1/2017 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/30/2009 | 1065 | GARDEN CITY GROUP, INC | CLAIMS AGENT SERVICES AUG-NOV 2008 | 3991-000 | | 13,567.47 | 0.00 |
| 02/12/2009 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 2,578.50 | | 2,578.50 |
| 02/12/2009 | 1066 | C. MARINO | STORAGE OF RECORDS - JAN-FEB 2009 | 2410-000 | | 2,578.50 | 0.00 |
| 03/16/2009 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 135.00 | | 135.00 |
| 03/16/2009 | 1067 | TREASURER, STATE OF NEW JERSEY | ANSWER TO FORECLOSURE COMPLAINT RE:  TIM CARNEY CONSTRUCTION | 2990-000 | | 135.00 | 0.00 |
| 03/26/2009 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 217,800.00 | | 217,800.00 |
| 03/26/2009 | 1068 | PATTERSON BELKNAP WEBB & TYLER | SPECIAL COUNSEL ORDER 2-3-09 FEES | 3210-000 | | 205,901.50 | 11,898.50 |
| 03/26/2009 | 1069 | PATTERSON BELKNAP WEBB & TYLER | SPECIAL COUNSEL EXPENSES ORDER DATED2-3-09 | 3220-000 | | 11,789.44 | 109.06 |
| 03/30/2009 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 10,709.52 | | 10,818.58 |
| | | | Page Subtotals | | 231,223.02 | 233,971.91 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **04-22316**

Case Name: **OMNE STAFFING, INC.  CHAPTER 7**

Taxpayer ID No: **\*\*-\*\*\*2526**

For Period Ending: **11/1/2017**

Trustee Name: **Charles M. Forman**

Bank Name: **Bank of America**

Account Number/CD#: **\*\*\*\*\*\*9621 Checking Account**

Blanket bond (per case limit): **66,440,697.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/30/2009 | 1070 | GARDEN CITY GROUP, INC. | CLAIMS AGENT - DEC 2008 & JAN 2009 INV# 6669 & 6735 | 3991-000 | | 10,818.58 | 0.00 |
| 04/20/2009 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 4,152.75 | | 4,152.75 |
| 04/20/2009 | 1071 | C. MARINO | STORAGE OF RECORDS - MAR-APR 2009 | 2410-000 | | 2,578.50 | 1,574.25 |
| 04/20/2009 | 1072 | GARDEN CITY GROUP, INC. | CLAIMS AGENT - FEB 2009 | 3991-000 | | 1,574.25 | 0.00 |
| 04/23/2009 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 244,000.00 | | 244,000.00 |
| 04/23/2009 | 1073 | FORMAN HOLT ELIADES & RAVIN | ATTORNEY FOR TRUSTEE FEES & EXPENSE PER ORDER DATED 4-22-09 | | | 243,324.45 | 675.55 |
| | | | (238,449.00) | 3110-000 | | | |
| | | | EXPENSE             (4,875.45) | 3120-000 | | | |
| 05/11/2009 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 5,852.60 | | 6,528.15 |
| 05/11/2009 | 1074 | GARDEN CITY GROUP, INC. | CLAIMS AGENT MARCH 2009 | 3991-000 | | 6,528.15 | 0.00 |

|  |  | Page Subtotals | | | 254,005.35 | 264,823.93 | |

UST Form 101-7-TDR (10/1/2010) (Page 156)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Case No: | 04-22316 | | | Trustee Name: | Charles M. Forman | | |
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | | | Bank Name: | Bank of America | | |
| | | | | Account Number/CD#: | ******9621 Checking Account | | |
| Taxpayer ID No: | **-***2526 | | | Blanket bond (per case limit): | 66,440,697.00 | | |
| For Period Ending: | 11/1/2017 | | | Separate bond (if applicable): | 0.00 | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/11/2009 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 6,181.51 | | 6,181.51 |
| 06/11/2009 | 1075 | GARDEN CITY GROUP, INC. | CLAIMS AGENT APRIL 2009 | 3991-000 | | 6,181.51 | 0.00 |
| 06/12/2009 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 2,578.50 | | 2,578.50 |
| 06/12/2009 | 1076 | C. MARINO | STORAGE OF RECORDS - MAY-JUNE 2009 | 2410-000 | | 2,578.50 | 0.00 |
| 07/14/2009 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 250,000.00 | | 250,000.00 |
| 07/14/2009 | 1077 | PATTERSON BELKNOP WEBB & TYLER | THIRD INTERIM FEE APPLICATION - FEE ORDER 7-8-09 | 3210-000 | | 228,313.50 | 21,686.50 |
| 07/14/2009 | 1078 | PATTERSON BELKNOP WEBB & TYLER | THIRD INTERIM FEE APP. EXPENSES ORDER 7-8-09 | 3220-000 | | 21,231.03 | 455.47 |
| 07/21/2009 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 2,123.03 | | 2,578.50 |
| 07/21/2009 | 1079 | C. MARINO | STORAGE OF RECORDS - JUL-AUG 2009 | 2410-000 | | 2,578.50 | 0.00 |
| 08/18/2009 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 4,985.00 | | 4,985.00 |
| | | | Page Subtotals | | 265,868.04 | 260,883.04 | |

UST Form 101-7-TDR (10/1/2010) (Page 157)                                                **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 04-22316 | |
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | |
| | | |
| Taxpayer ID No: | **-***2526 | |
| For Period Ending: | 11/1/2017 | |

| | |
|---|---|
| Trustee Name: | Charles M. Forman |
| Bank Name: | Bank of America |
| Account Number/CD#: | ******9621 Checking Account |
| Blanket bond (per case limit): | 66,440,697.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/18/2009 | 1080 | GARDEN CITY GROUP, INC. | CLAIMS AGENT - MAY 2009 INV# 07358 | 3991-000 | | 3,436.00 | 1,549.00 |
| 08/18/2009 | 1081 | GARDEN CITY GROUP, INC. | CLAIMS AGENT - JUNE 2009 INV# 07397 | 3991-000 | | 1,549.00 | 0.00 |
| 09/09/2009 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 8,047.05 | | 8,047.05 |
| 09/09/2009 | 1082 | NANCY GERMOND | EXPERT FOR TRUSTEE FEES RE: WACHOVIA LIT PER ORDER DATED 8/5/09 | 3991-000 | | 6,988.50 | 1,058.55 |
| 09/09/2009 | 1083 | NANCY GERMOND | EXPERT FOR TRUSTEE EXPENSES RE: WACHOVIA LIT PER ORDER DATED 8/5/09 | 3992-000 | | 1,058.55 | 0.00 |
| 10/13/2009 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 7,155.77 | | 7,155.77 |
| 10/13/2009 | 1084 | EDWARD J. PRIZ | FEES-EXPERT IN WACHOVIA LITIGATION PER ORDER DATED 9/22/09 | 3991-000 | | 2,650.00 | 4,505.77 |
| *10/13/2009 | 1085 | EDWARD J. PRIZ | FEES-EXPERT IN WACHOVIA LITIGATION | 3992-000 | | 628.13 | 3,877.64 |
| | | | Page Subtotals | | 15,202.82 | 16,310.18 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** 04-22316 | | | | **Trustee Name:** Charles M. Forman | | |
| **Case Name:** OMNE STAFFING, INC.  CHAPTER 7 | | | | **Bank Name:** Bank of America | | |
| | | | | **Account Number/CD#:** ******9621 Checking Account | | |
| **Taxpayer ID No:** **-***2526 | | | | **Blanket bond (per case limit):** 66,440,697.00 | | |
| **For Period Ending:** 11/1/2017 | | | | **Separate bond (if applicable):** 0.00 | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/13/2009 | 1086 | GARDEN CITY GROUP, INC. | CLAIMS AGENT JULY-AUG 2009 INV# 7704 & 7578 | 3991-000 | | 3,877.64 | 0.00 |
| 10/13/2009 | 1087 | EDWARD J. PRIZ | EXPENSES-EXPERT IN WACHOVIA LIT PER ORDER DATED 9/22/09 | 3992-000 | | 628.13 | (628.13) |
| *10/13/2009 | | Reverses Check # 1085 | FEES-EXPERT IN WACHOVIA LITIGATION INCORRECT DESCRIPTION | 3992-000 | | (628.13) | 0.00 |
| 11/02/2009 | 1088 | C. MARINO | STORAGE OF RECORDS  SEPT-OCT 2009 | 2410-000 | | 2,578.50 | (2,578.50) |
| 11/03/2009 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 4,578.50 | | 2,000.00 |
| 11/30/2009 | 1089 | THE GARDEN CITY GROUP, INC. | CLAIMS AGENT SEPT. 2009 INV# 07878 | 3991-000 | | 1,849.32 | 150.68 |
| 12/15/2009 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 2,427.82 | | 2,578.50 |
| 12/15/2009 | 1090 | C. MARINO | STORAGE OF RECORDS  NOV-DEC 2009 | 2410-000 | | 2,578.50 | 0.00 |
| 12/28/2009 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 295,787.96 | | 295,787.96 |
| | | | Page Subtotals | | 302,794.28 | 10,883.96 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 04-22316
Case Name: OMNE STAFFING, INC.  CHAPTER 7

Taxpayer ID No: **-***2526
For Period Ending: 11/1/2017

Trustee Name: Charles M. Forman
Bank Name: Bank of America
Account Number/CD#: ******9621 Checking Account
Blanket bond (per case limit): 66,440,697.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |


| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/28/2009 | 1091 | PATTERSON BELKNAP WEBB & TYLER | SPECIAL COUNSEL FEE ORDER 12-8-09 | 3210-000 | | 279,819.00 | 15,968.96 |
| 12/28/2009 | 1092 | PATTERSON BELKNAP WEBB & TYLER | SPECIAL COUNSEL EXPENSES ORDER 12-8 | 3220-000 | | 15,968.96 | 0.00 |
| 01/27/2010 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 68,018.98 | | 68,018.98 |
| 01/27/2010 | 1093 | FORMAN HOLT ELIADES & RAVIN LLC | ATTORNEY FOR TRUSTEE ORDER 10-7-09 | 3110-000 | | 66,665.00 | 1,353.98 |
| 01/27/2010 | 1094 | FORMAN HOLT ELIADES & RAVIN LLC | ATTORNEY FOR TRUSTEE ORDER 10-7-09 (EXPENSES) | 3120-000 | | 1,353.98 | 0.00 |
| 02/24/2010 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 8,291.25 | | 8,291.25 |
| 02/24/2010 | 1095 | C. MARINO | STORAGE OF RECORDS - JAN-MAR 2010 | 2410-000 | | 3,867.75 | 4,423.50 |
| 02/24/2010 | 1096 | GARDEN CITY GROUP, INC. | CLAIMS AGENT OCT-DEC 2009 | 3991-000 | | 4,423.50 | 0.00 |
| 04/01/2010 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 1,289.25 | | 1,289.25 |
| 04/01/2010 | 1097 | C. MARINO | STORAGE OF RECORDS - APR 2010 | 2410-000 | | 1,289.25 | 0.00 |

Page Subtotals 77,599.48 373,387.44

UST Form 101-7-TDR (10/1/2010) (Page 160)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-22316 | | Trustee Name: | Charles M. Forman |
|---|---|---|---|---|
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | | Bank Name: | Bank of America |
| | | | Account Number/CD#: | ******9621 Checking Account |
| Taxpayer ID No: | **-***2526 | | Blanket bond (per case limit): | 66,440,697.00 |
| For Period Ending: | 11/1/2017 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/17/2010 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 226,051.70 | | 226,051.70 |
| 05/17/2010 | 1098 | C. MARINO | STORAGE OF RECORDS - MAY 2010 | 2410-000 | | 1,289.25 | 224,762.45 |
| 05/17/2010 | 1099 | PATTERSON BELKNAP WEBB & TYLER | PAYMENT OF FEES PER ORDER DATED 4/6/10 | 3210-000 | | 211,248.00 | 13,514.45 |
| 05/17/2010 | 1100 | PATTERSON BELKNAP WEBB & TYLER | PAYMENT OF EXPENSES PER ODER DATED 4/6/10 | 3220-000 | | 13,514.45 | 0.00 |
| 06/11/2010 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 15,500.00 | | 15,500.00 |
| 06/11/2010 | 1101 | C. MARINO | STORAGE OF RECORDS JUNE | 2410-000 | | 1,289.25 | 14,210.75 |
| *06/11/2010 | 1102 | YANN GERON,  CHAPTER 7 TRUSTEE | RETRIEVAL OF CLIENT FILES INVOICE BU442-1483 | 2990-000 | | 3,825.18 | 10,385.57 |
| *06/30/2010 | | Reverses Check # 1102 | RETRIEVAL OF CLIENT FILES CHECK VOIDED AND RETURNED | 2990-000 | | (3,825.18) | 14,210.75 |
| 07/30/2010 | 1103 | C. MARINO | STORAGE OF RECORDS JULY & AUGUST | 2410-000 | | 2,578.50 | 11,632.25 |

| | | Page Subtotals | | | 241,551.70 | 229,919.45 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 04-22316 | Trustee Name: Charles M. Forman |
| Case Name: OMNE STAFFING, INC.  CHAPTER 7 | Bank Name: Bank of America |
| | Account Number/CD#: ******9621 Checking Account |
| Taxpayer ID No: **-***2526 | Blanket bond (per case limit): 66,440,697.00 |
| For Period Ending: 11/1/2017 | Separate bond (if applicable): 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/30/2010 | | Transfer to Acct #4429299414 | Bank Funds Transfer | 9999-000 | | 7,000.00 | 4,632.25 |
| 08/02/2010 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 6,500.00 | | 11,132.25 |
| 08/02/2010 | 1104 | GARDEN CITY GROUP | INV 8937 CLAIMS ADMINISTRATION>3-10 FEES THROUGH 3-31-10 | 3991-000 | | 9,751.44 | 1,380.81 |
| 09/13/2010 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 33,500.00 | | 34,880.81 |
| 09/13/2010 | 1105 | WILLIAM F. CLAIR ESQ. | EXPERTS FEES PER ORDER 7-20-10 | | | 34,075.88 | 804.93 |
| | | | (33,772.50) | 3991-000 | | | |
| | | | EXPENSE (303.38) | 3992-000 | | | |
| 09/29/2010 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 2,500.00 | | 3,304.93 |
| 09/29/2010 | 1106 | C. MARINO | STORAGE OF RECORDS SEPT/OCT | 2410-000 | | 2,578.50 | 726.43 |
| 10/26/2010 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 315,000.00 | | 315,726.43 |
| 10/26/2010 | 1107 | PATTERSON BELKNAP WEBB & TYLER | SPECIAL COUNSEL FEES ORDER 10-5-10 | 3210-000 | | 295,536.00 | 20,190.43 |
| | | | Page Subtotals | | 357,500.00 | 348,941.82 | |

UST Form 101-7-TDR (10/1/2010) (Page 162)                                          **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-22316 | | | Trustee Name: | Charles M. Forman |
|---|---|---|---|---|---|
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | | | Bank Name: | Bank of America |
| | | | | Account Number/CD#: | ******9621 Checking Account |
| Taxpayer ID No: | **-***2526 | | | Blanket bond (per case limit): | 66,440,697.00 |
| For Period Ending: | 11/1/2017 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/26/2010 | 1108 | PATTERSON BELKNAP WEBB & TYLER | SPECIAL COUNSEL EXPENES ORDER 10-5 | 3220-000 | | 19,316.32 | 874.11 |
| 11/19/2010 | 1109 | C. MARINO | STORAGE OF RECORDS NOV DEC | 2410-000 | | 2,578.50 | (1,704.39) |
| 11/22/2010 | | Transfer from Acct #4429299414 | TRANSFER FROM SAVINGS | 9999-000 | 2,100.00 | | 395.61 |
| 12/10/2010 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 6,000.00 | | 6,395.61 |
| 12/10/2010 | 1110 | FERRY JOSEPH & PEARCE PA | SPECIAL COUNSEL FEES ORDER 11-15-10 | | | 5,624.28 | 771.33 |
| | | | (5,594.50) | 3210-000 | | | |
| | | | EXPENSE          (29.78) | 3220-000 | | | |
| 02/08/2011 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 1,000.00 | | 1,771.33 |
| 02/08/2011 | 1111 | C. MARINO | STORAGE OF RECORDS | 2410-000 | | 1,289.25 | 482.08 |
| 02/28/2011 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 6,000.00 | | 6,482.08 |
| 02/28/2011 | 1112 | C. MARINO | STORAGE OF RECORDS FEB, MAR | 2410-000 | | 2,578.50 | 3,903.58 |
| | | | Page Subtotals | | 15,100.00 | 31,386.85 | |

UST Form 101-7-TDR (10/1/2010) (Page 163)                                              **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 04-22316 | Trustee Name: Charles M. Forman |
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | Bank Name: Bank of America |
| | | Account Number/CD#: ******9621 Checking Account |
| Taxpayer ID No: | **-***2526 | Blanket bond (per case limit): 66,440,697.00 |
| For Period Ending: | 11/1/2017 | Separate bond (if applicable): 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/10/2011 | 1113 | C. MARINO WAREHOUSE 72 Second Avenue Paterson , NJ 07524 | STORAGE OF RECORDS APRIL | 2410-000 | | 1,289.25 | 2,614.33 |
| 05/03/2011 | 1114 | C. MARINO WAREHOUSE 72 Second Avenue Paterson , NJ 07524 | STORAGE OF RECORDS MAY | 2410-000 | | 1,289.25 | 1,325.08 |
| 08/25/2011 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 6,000.00 | | 7,325.08 |
| 08/25/2011 | 1115 | C. MARINO | STORAGE OF RECORDS JUNE > SEPT | 2410-000 | | 5,157.00 | 2,168.08 |
| 09/15/2011 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 30,000.00 | | 32,168.08 |
| 09/15/2011 | 1116 | GARDEN CITY GROUP | INV 8937 CLAIMS ADMINISTRATION FEES 4-10 THROUGH 6-30-11 | 3991-000 | | 23,063.66 | 9,104.42 |
| 09/22/2011 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 137,602.44 | | 146,706.86 |
| 09/22/2011 | 1117 | PATTERSON BELKNAP WEBB & TYLER | SPECIAL COUNSEL FEES ORDER 9-19-11 | 3210-000 | | 128,748.00 | 17,958.86 |
| 09/22/2011 | 1118 | PATTERSON BELKNAP WEBB & TYLER | SPECIAL COUNSEL EXPENSES ORDER 9-19 | 3220-000 | | 17,958.86 | 0.00 |
| | | | Page Subtotals | | 173,602.44 | 177,506.02 | |

UST Form 101-7-TDR (10/1/2010) (Page 164)                              **Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 04-22316

Case Name: OMNE STAFFING, INC.  CHAPTER 7

Taxpayer ID No: **-***2526

For Period Ending: 11/1/2017

Trustee Name: Charles M. Forman

Bank Name: Bank of America

Account Number/CD#: ******9621 Checking Account

Blanket bond (per case limit): 66,440,697.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/27/2011 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 28.00 | | 28.00 |
| 09/27/2011 | 1119 | STATE CAPITAL TITLE & ABSTRACT CO. 830 BEAR TAVERN ROAD TRENTON NJ , 08628 | CERT OF INC. FEE RE: 1-8121 OMNE STAFFING SERVICES, INC. | 2990-000 | | 28.00 | 0.00 |
| 10/04/2011 | 1120 | FORMAN HOLT ELIADES & RAVIN | ATTORNEY FOR TRUSTEE FEE OR 8-17-11 | 3110-000 | | 248,625.00 | (248,625.00) |
| 10/04/2011 | 1121 | FORMAN HOLT ELIADES & RAVIN | ATTORNEY FOR TRUSTEE EX ORD 8-17-1 | 3120-000 | | 5,541.60 | (254,166.60) |
| 10/06/2011 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 275,000.00 | | 20,833.40 |
| 10/27/2011 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 79,166.60 | | 100,000.00 |
| 10/27/2011 | 1122 | BROADSPIRE SERVICES, INC. | SETTMENT OF ADMIN CLAIM (2306&2349) IN FULL PER ORDER DATED 10/24/11 (2349 DUPLICATE OF 2306) | 6700-000 | | 100,000.00 | 0.00 |
| 10/31/2011 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 35.31 | (35.31) |
| 11/02/2011 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 2,000.00 | | 1,964.69 |
| | | | Page Subtotals | | 356,194.60 | 354,229.91 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 04-22316 | | | Trustee Name: | Charles M. Forman | |
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | | | Bank Name: | Bank of America | |
| | | | | Account Number/CD#: | ******9621 Checking Account | |
| Taxpayer ID No: | **-***2526 | | | Blanket bond (per case limit): | 66,440,697.00 | |
| For Period Ending: | 11/1/2017 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 11/02/2011 | 1123 | C. MARINO WAREHOUSE<br>72 Second Avenue<br>Paterson , NJ 07524 | STORAGE OF RECORDS OCT | 2410-000 | | 1,289.25 | 675.44 |
| 11/30/2011 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 9.05 | 666.39 |
| 12/07/2011 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 168,446.77 | | 169,113.16 |
| 12/07/2011 | 1124 | BEDERSON & COMPANY | ACCOUNTING FEES PER ORDER 10-5-11 | 3410-000 | | 167,564.25 | 1,548.91 |
| 12/07/2011 | 1125 | BEDERSON & COMPANY | ACCOUNTING EXP.  PER ORDER 10-5-11 | 3420-000 | | 882.52 | 666.39 |
| 12/14/2011 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 5,000.00 | | 5,666.39 |
| 12/14/2011 | 1126 | THE GARDEN CITY GROUP, INC. | CLAIMS AGENT JULY-OCT 2011<br>INV#11778,11727,11726,11307 | 3991-000 | | 4,542.00 | 1,124.39 |
| 12/15/2011 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 1,454.11 | | 2,578.50 |
| 12/15/2011 | 1127 | C. MARINO, INC. | STORAGE OF RECORDS NOV-DEC<br>INV#6118, 6291 | 2410-000 | | 2,578.50 | 0.00 |

| | | | Page Subtotals | | 174,900.88 | 176,865.57 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **04-22316**
Case Name: **OMNE STAFFING, INC.  CHAPTER 7**

Taxpayer ID No: **\*\*-\*\*\*2526**
For Period Ending: **11/1/2017**

Trustee Name: **Charles M. Forman**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*9621 Checking Account**
Blanket bond (per case limit): **66,440,697.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/30/2011 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 30.46 | (30.46) |
| 01/03/2012 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 30.46 | | 0.00 |
| 01/04/2012 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 1,289.25 | | 1,289.25 |
| 01/04/2012 | 1128 | C. MARINO, INC. | STORAGE OF RECORDS JAN INV#6476 | 2410-000 | | 1,289.25 | 0.00 |
| 01/17/2012 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 1,163.00 | | 1,163.00 |
| 01/17/2012 | 1129 | FERRY JOSEPH & PEARCE PA | SPECIAL COUNSEL FEES ORDER 1-11-12 | 3210-000 | | 1,163.00 | 0.00 |
| 01/31/2012 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 1.29 | (1.29) |
| 02/01/2012 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 1.29 | | 0.00 |
| 02/02/2012 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 1,289.25 | | 1,289.25 |
| 02/02/2012 | 1130 | C. MARINO, INC. | STORAGE OF RECORDS FEB. INV#6653 | 2410-000 | | 1,289.25 | 0.00 |
| | | | Page Subtotals | | 3,773.25 | 3,773.25 | |

UST Form 101-7-TDR (10/1/2010) (Page 167)                                              **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **04-22316** | Trustee Name: **Charles M. Forman** |
| Case Name: **OMNE STAFFING, INC.  CHAPTER 7** | Bank Name: **Bank of America** |
| | Account Number/CD#: ********9621 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*2526** | Blanket bond (per case limit): **66,440,697.00** |
| For Period Ending: **11/1/2017** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 02/22/2012 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 882.46 | | 882.46 |
| 02/22/2012 | 1131 | THE GARDEN CITY GROUP, INC. | CLAIMS AGENT NOV-DEC 2011 INV#12160 | 3991-000 | | 882.46 | 0.00 |
| 02/29/2012 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 0.50 | (0.50) |
| 03/01/2012 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 0.50 | | 0.00 |
| 03/01/2012 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 1,289.25 | | 1,289.25 |
| *03/01/2012 | 1132 | C. MARINO, INC. | STORAGE OF RECORDS MARCH INV#6839 | 2410-000 | | 1,289.25 | 0.00 |
| 03/14/2012 | 1133 | C. MARINO, INC. 72 2ND AVENUE PATERSON , NJ 07514 | STORAGE OF RECORDS MARCH INV#6839 | 2410-000 | | 1,289.25 | (1,289.25) |
| *03/14/2012 | | Reverses Check # 1132 | STORAGE OF RECORDS MARCH check returned damaged - reissued | 2410-000 | | (1,289.25) | 0.00 |
| 03/30/2012 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 0.99 | (0.99) |
| | | | Page Subtotals | | 2,172.21 | 2,173.20 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 04-22316 | **Trustee Name:** Charles M. Forman |
| **Case Name:** OMNE STAFFING, INC.  CHAPTER 7 | **Bank Name:** Bank of America |
| | **Account Number/CD#:** ******9621 Checking Account |
| **Taxpayer ID No:** **-***2526 | **Blanket bond (per case limit):** 66,440,697.00 |
| **For Period Ending:** 11/1/2017 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/02/2012 | | Transfer from Acct #4429299414 | TRANSFER TO COVER B/S/C | 9999-000 | 100.00 | | 99.01 |
| 04/18/2012 | | Trsf To VIRGINIA HERITAGE BANK | FINAL TRANSFER | 9999-000 | | 99.01 | 0.00 |
| | | | Page Subtotals | | 100.00 | 99.01 | |

| | | |
|---|---|---|
| **COLUMN TOTALS** | 5,941,898.82 | 5,941,898.82 |
| Less:Bank Transfer/CD's | 5,941,862.74 | 9,963.81 |
| **SUBTOTALS** | 36.08 | 5,931,935.01 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 36.08 | 5,931,935.01 |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **04-22316**
Case Name: **OMNE STAFFING, INC.  CHAPTER 7**

Taxpayer ID No: **\*\*-\*\*\*2526**
For Period Ending: **11/1/2017**

Trustee Name: **Charles M. Forman**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*3310 Checking Account**
Blanket bond (per case limit): **66,440,697.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *02/18/2010 | 1001 | SAMPLE CHECK | WAGE CLAIM | 5300-000 | | 0.01 | (0.01) |
| *02/18/2010 | | Reverses Check # 1001 | WAGE CLAIM VOIDED - CHECK NUMBER SEQUENCE ERROR | 5300-000 | | (0.01) | 0.00 |

| | | | | Page Subtotals | 0.00 | 0.00 | |

| | | | **COLUMN TOTALS** | 0.00 | 0.00 |
|---|---|---|---|---|---|
| | | | Less:Bank Transfer/CD's | 0.00 | 0.00 |
| | | | **SUBTOTALS** | 0.00 | 0.00 |
| | | | Less: Payments to Debtors | | 0.00 |
| | | | **Net** | 0.00 | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page 170)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No:** 04-22316
**Case Name:** OMNE STAFFING, INC.  CHAPTER 7

**Taxpayer ID No:** **-***2526
**For Period Ending:** 11/1/2017

**Trustee Name:** Charles M. Forman
**Bank Name:** Bank of America
**Account Number/CD#:** ******3323 CLAIMS - CHECKING ACCOUNT
**Blanket bond (per case limit):** 66,440,697.00
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *02/18/2010 | 4000 | SAMPLE CHECK | WAGE CLAIM | 5300-000 | | 0.01 | (0.01) |
| *02/18/2010 | | Reverses Check # 4000 | WAGE CLAIM VOIDED - CHECK USED FOR SAMPLE ONLY | 5300-000 | | (0.01) | 0.00 |
| 03/24/2010 | | Transfer from Acct #4429299414 | Bank Funds Transfer | 9999-000 | 536,153.81 | | 536,153.81 |
| *03/25/2010 | 4001 | MARIA ABULL HAY - 734 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 227.68 | 535,926.13 |
| 03/25/2010 | 4002 | ROSALINO ADAME - 441 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 325.19 | 535,600.94 |
| 03/25/2010 | 4003 | FREN AGUDELO - 1913 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,886.33 | 533,714.61 |
| *03/25/2010 | 4004 | MAURO AGUILAR - 76 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-004 | | 87.96 | 533,626.65 |
| *03/25/2010 | 4005 | ISMAEL AGUIRRE - 750 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 234.94 | 533,391.71 |
| 03/25/2010 | 4006 | LAURIE ALBANESE - 1803 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,652.41 | 531,739.30 |
| 03/25/2010 | 4007 | ALFREDO ALCALA - 440 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 300.93 | 531,438.37 |
| | | | Page Subtotals | | 536,153.81 | 4,715.44 | |

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 04-22316 | | Trustee Name: | Charles M. Forman |
|---|---|---|---|---|
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | | Bank Name: | Bank of America |
| | | | Account Number/CD#: | ******3323 CLAIMS - CHECKING ACCOUNT |
| Taxpayer ID No: | **-***2526 | | Blanket bond (per case limit): | 66,440,697.00 |
| For Period Ending: | 11/1/2017 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/25/2010 | 4008 | EDDIE ALDAVE - 1877 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 885.32 | 530,553.05 |
| 03/25/2010 | 4009 | GABRIEL ALEXANDER - 2170 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 461.75 | 530,091.30 |
| *03/25/2010 | 4010 | KIMBERLY A ALLEN - 1103 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 985.60 | 529,105.70 |
| 03/25/2010 | 4011 | LESLIE ALLEN - 1520 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,534.46 | 527,571.24 |
| *03/25/2010 | 4012 | JEREMIAH ALVAREZ - 1885 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 945.03 | 526,626.21 |
| 03/25/2010 | 4013 | MARIA ALVAREZ - 724 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 248.75 | 526,377.46 |
| *03/25/2010 | 4014 | EMMA AMADOR - 776 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 334.45 | 526,043.01 |
| 03/25/2010 | 4015 | IRMA AMADOR - 4015 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 229.62 | 525,813.39 |
| 03/25/2010 | 4016 | ALEJANDRO ANDINO - 1312 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,132.20 | 523,681.19 |
| 03/25/2010 | 4017 | ROSALINA G. ANTAO - 2023 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 3,710.91 | 519,970.28 |
| | | | Page Subtotals | | 0.00 | 11,468.09 | |

UST Form 101-7-TDR (10/1/2010) (Page 172)                                        **Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 04-22316 | | Trustee Name: | Charles M. Forman |
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | | Bank Name: | Bank of America |
| | | | Account Number/CD#: | ******3323 CLAIMS - CHECKING ACCOUNT |
| Taxpayer ID No: | **-***2526 | | Blanket bond (per case limit): | 66,440,697.00 |
| For Period Ending: | 11/1/2017 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *03/25/2010 | 4018 | ANDRES ARANDA - 475 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 651.29 | 519,318.99 |
| *03/25/2010 | 4019 | JOSE ARANDA - 474 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 396.77 | 518,922.22 |
| 03/25/2010 | 4020 | DONALD ARENBURG - 2146 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 446.00 | 518,476.22 |
| 03/25/2010 | 4021 | GABRIEL ARENIVAR | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 197.96 | 518,278.26 |
| 03/25/2010 | 4022 | DENISE ARMAND - 4022 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 3,027.37 | 515,250.89 |
| *03/25/2010 | 4023 | MERRIT ARVAY - 619 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,537.59 | 512,713.30 |
| 03/25/2010 | 4024 | LISA AVILES - 1830 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,210.56 | 511,502.74 |
| 03/25/2010 | 4025 | SAMUEL AYALA - 2286 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 321.12 | 511,181.62 |
| 03/25/2010 | 4026 | ROLANDO BALL - 288 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 786.94 | 510,394.68 |
| 03/25/2010 | 4027 | BELINDA BALSANO - 1133 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 3,909.69 | 506,484.99 |
| | | | Page Subtotals | | 0.00 | 13,485.29 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 04-22316
Case Name: OMNE STAFFING, INC.  CHAPTER 7

Taxpayer ID No: **-***2526
For Period Ending: 11/1/2017

Trustee Name: Charles M. Forman
Bank Name: Bank of America
Account Number/CD#: ******3323 CLAIMS - CHECKING ACCOUNT
Blanket bond (per case limit): 66,440,697.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/25/2010 | 4028 | MATILDE BARRON - 194 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 356.22 | 506,128.77 |
| 03/25/2010 | 4029 | DAWN BEATTY - 1274 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 310.88 | 505,817.89 |
| 03/25/2010 | 4030 | VANESSA BENECIUK - 390 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,681.15 | 504,136.74 |
| *03/25/2010 | 4031 | ALEXANDER BETANCUR - 1471 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-004 | | 2,342.10 | 501,794.64 |
| 03/25/2010 | 4032 | MARCOS BLANDINO - 613 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,043.97 | 500,750.67 |
| 03/25/2010 | 4033 | KEVIN M BLOCHOWSKI - 970 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,790.50 | 498,960.17 |
| 03/25/2010 | 4034 | ANDREW J. BOLAND -  403 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 3,215.76 | 495,744.41 |
| *03/25/2010 | 4035 | PAUL L BOYD JR - 195 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 188.73 | 495,555.68 |
| 03/25/2010 | 4036 | KIEREN L. BRIGHT - 1216 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,316.92 | 491,238.76 |
| 03/25/2010 | 4037 | JAY J. BROWN - 522 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,611.88 | 489,626.88 |

Page Subtotals                    0.00          16,858.11

UST Form 101-7-TDR (10/1/2010) (Page 174)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 04-22316                                                      Trustee Name: Charles M. Forman
Case Name: OMNE STAFFING, INC.  CHAPTER 7                              Bank Name: Bank of America
                                                                      Account Number/CD#: ******3323 CLAIMS - CHECKING ACCOUNT
Taxpayer ID No: **-***2526                                            Blanket bond (per case limit): 66,440,697.00
For Period Ending: 11/1/2017                                          Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/25/2010 | 4038 | BYRON A BUITENDORP - 1126 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 327.34 | 489,299.54 |
| 03/25/2010 | 4039 | OMAR BUSTILLOS - 1910 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,494.06 | 484,805.48 |
| 03/25/2010 | 4040 | JUAN CABRERA - 600 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 182.62 | 484,622.86 |
| 03/25/2010 | 4041 | LUIS E. CADILLO - 627 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 351.55 | 484,271.31 |
| 03/25/2010 | 4042 | JOHN CALDERON - 791 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,847.00 | 482,424.31 |
| 03/25/2010 | 4043 | MARIA CAMPANELLA - 2325 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,321.93 | 481,102.38 |
| 03/25/2010 | 4044 | MICHELE CAPALDO - 165 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,469.60 | 479,632.78 |
| *03/25/2010 | 4045 | MARIA CARBAJAL - 379 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-004 | | 222.78 | 479,410.00 |
| 03/25/2010 | 4046 | CARMELO CARDENAS - 472 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 315.30 | 479,094.70 |
| 03/25/2010 | 4047 | SHANE CARR - 1582 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,157.51 | 477,937.19 |

Page Subtotals          0.00          11,689.69

UST Form 101-7-TDR (10/1/2010) (Page 175)                                        **Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 04-22316
Case Name: OMNE STAFFING, INC.  CHAPTER 7

Taxpayer ID No: **-***2526
For Period Ending: 11/1/2017

Trustee Name: Charles M. Forman
Bank Name: Bank of America
Account Number/CD#: ******3323 CLAIMS - CHECKING ACCOUNT
Blanket bond (per case limit): 66,440,697.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/25/2010 | 4048 | KARLA M CARTER - 967 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 891.28 | 477,045.91 |
| 03/25/2010 | 4049 | PHILIP CASS - 1846 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,846.32 | 474,199.59 |
| 03/25/2010 | 4050 | WILLIAM J CERRA JUR - 169 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 517.36 | 473,682.23 |
| *03/25/2010 | 4051 | JAMIE CERVANTES - 548 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-004 | | 340.90 | 473,341.33 |
| 03/25/2010 | 4052 | SALVADOR CHAVEZ - 471 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 343.85 | 472,997.48 |
| 03/25/2010 | 4053 | DERYA CHURNEY | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 933.97 | 472,063.51 |
| *03/25/2010 | 4054 | RAFAEL CLASS - 1586 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,727.04 | 469,336.47 |
| 03/25/2010 | 4055 | GILBERT COLON #1153 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,294.27 | 465,042.20 |
| 03/25/2010 | 4056 | JUSUS COLON - 432 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,422.89 | 460,619.31 |
| 03/25/2010 | 4057 | PAMELA M. COOPER - 1195 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 285.44 | 460,333.87 |
| | | | Page Subtotals | | 0.00 | 17,603.32 | |

UST Form 101-7-TDR (10/1/2010) (Page 176)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 04-22316 | | Trustee Name: | Charles M. Forman |
|---|---|---|---|---|
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | | Bank Name: | Bank of America |
| | | | Account Number/CD#: | ******3323 CLAIMS - CHECKING ACCOUNT |
| Taxpayer ID No: | **-***2526 | | Blanket bond (per case limit): | 66,440,697.00 |
| For Period Ending: | 11/1/2017 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *03/25/2010 | 4058 | ELSA P CORONADO - 145 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 299.08 | 460,034.79 |
| *03/25/2010 | 4059 | JUAN CORTES - 373 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-004 | | 617.24 | 459,417.55 |
| *03/25/2010 | 4060 | IRENE CORTEZ - 1724 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-004 | | 290.11 | 459,127.44 |
| 03/25/2010 | 4061 | JESUS CORTEZ - 586 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 260.30 | 458,867.14 |
| *03/25/2010 | 4062 | TAYDE CORTEZ - 625 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 183.54 | 458,683.60 |
| 03/25/2010 | 4063 | JENNY CRUZ - 1941 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 206.02 | 458,477.58 |
| *03/25/2010 | 4064 | JOSE CRUZ - 469 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 307.61 | 458,169.97 |
| 03/25/2010 | 4065 | MAUREEN E. CRUZ - 1325 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,393.10 | 453,776.87 |
| *03/25/2010 | 4066 | VERONICA CUEVAS - 1215 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-004 | | 193.23 | 453,583.64 |
| 03/25/2010 | 4067 | KATHY A CUSTER - 447 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 583.02 | 453,000.62 |
| | | | Page Subtotals | | 0.00 | 7,333.25 | |

UST Form 101-7-TDR (10/1/2010) (Page 177)                                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:      04-22316
Case Name:    OMNE STAFFING, INC.  CHAPTER 7

Taxpayer ID No:  **-***2526
For Period Ending:  11/1/2017

Trustee Name:  Charles M. Forman
Bank Name:  Bank of America
Account Number/CD#:  ******3323 CLAIMS - CHECKING ACCOUNT
Blanket bond (per case limit):  66,440,697.00
Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/25/2010 | 4068 | MARIA CUYA - 1208 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 628.63 | 452,371.99 |
| 03/25/2010 | 4069 | MINDY DANIELS - 1914 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,097.16 | 451,274.83 |
| 03/25/2010 | 4070 | DEBRA A DAVIS - 1320 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,618.22 | 448,656.61 |
| 03/25/2010 | 4071 | CECILIA DE LA ROSA - 296 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 143.53 | 448,513.08 |
| 03/25/2010 | 4072 | SERGIA DELCID - 2202 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 257.18 | 448,255.90 |
| 03/25/2010 | 4073 | MILTON L DELGADO - 573 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,595.68 | 446,660.22 |
| 03/25/2010 | 4074 | JUDY DELIGNE RAMOS - 1801 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 3,590.98 | 443,069.24 |
| 03/25/2010 | 4075 | JENNIFER DENMEAD - 394 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,494.06 | 438,575.18 |
| 03/25/2010 | 4076 | DEREK M DENOYER - 1127 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,400.49 | 434,174.69 |
| 03/25/2010 | 4077 | OSNEL DESINA - 1377 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 60.31 | 434,114.38 |

Page Subtotals                    0.00          18,886.24

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 04-22316
Case Name: OMNE STAFFING, INC.  CHAPTER 7

Taxpayer ID No: **-***2526
For Period Ending: 11/1/2017

Trustee Name: Charles M. Forman
Bank Name: Bank of America
Account Number/CD#: ******3323 CLAIMS - CHECKING ACCOUNT
Blanket bond (per case limit): 66,440,697.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/25/2010 | 4078 | JAMIE DOLE - 1120 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 178.86 | 433,935.52 |
| *03/25/2010 | 4079 | ARIAS DORALKIS - 690 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 176.61 | 433,758.91 |
| 03/25/2010 | 4080 | COLIN DOWDS - 1 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,422.89 | 429,336.02 |
| 03/25/2010 | 4081 | DEANE J DRABIK - 936 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,041.58 | 427,294.44 |
| 03/25/2010 | 4082 | DANI EICK - 1122 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,858.96 | 425,435.48 |
| 03/25/2010 | 4083 | RICARDO ELIZONDO - 419 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 203.57 | 425,231.91 |
| 03/25/2010 | 4084 | AURELIA ELLIS - 792 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 248.78 | 424,983.13 |
| 03/25/2010 | 4085 | LIDUVINA ESCOBEDO - 1507 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 168.91 | 424,814.22 |
| 03/25/2010 | 4086 | AMILKAR L ESQUERRA BORRELL - 606 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 220.87 | 424,593.35 |
| *03/25/2010 | 4087 | YELER ESTEBAN - 745 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-004 | | 200.25 | 424,393.10 |
| | | | Page Subtotals | | 0.00 | 9,721.28 | |

UST Form 101-7-TDR (10/1/2010) (Page 179)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** | 04-22316 | | | **Trustee Name:** | Charles M. Forman | |
| **Case Name:** | OMNE STAFFING, INC.  CHAPTER 7 | | | **Bank Name:** | Bank of America | |
| | | | | **Account Number/CD#:** | ******3323 CLAIMS - CHECKING ACCOUNT | |
| **Taxpayer ID No:** | **-***2526 | | | **Blanket bond (per case limit):** | 66,440,697.00 | |
| **For Period Ending:** | 11/1/2017 | | | **Separate bond (if applicable):** | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/25/2010 | 4088 | OMAR ESTRADA - 1489 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 822.38 | 423,570.72 |
| 03/25/2010 | 4089 | MARY EVANS - 384 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,013.00 | 422,557.72 |
| 03/25/2010 | 4090 | MARIBEL FELICIANO - 425 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,123.92 | 421,433.80 |
| 03/25/2010 | 4091 | ILIANA FERNANDEZ - 1794 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,064.41 | 420,369.39 |
| 03/25/2010 | 4092 | YULISSA FERNANDEZ - 656 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 143.75 | 420,225.64 |
| 03/25/2010 | 4093 | SILVIA FERREIRA - 375 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 390.46 | 419,835.18 |
| 03/25/2010 | 4094 | LAUREN R FICHTNER - 162 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 429.37 | 419,405.81 |
| 03/25/2010 | 4095 | SHARON FINAZZO - 1843 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,429.22 | 416,976.59 |
| *03/25/2010 | 4096 | PABLO FONT - 610 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 294.36 | 416,682.23 |
| *03/25/2010 | 4097 | OLIVER FORD - 186 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,177.46 | 415,504.77 |
| | | | Page Subtotals | | 0.00 | 8,888.33 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  04-22316
Case Name:  OMNE STAFFING, INC.  CHAPTER 7

Taxpayer ID No:  **-***2526
For Period Ending:  11/1/2017

Trustee Name:  Charles M. Forman
Bank Name:  Bank of America
Account Number/CD#:  ******3323 CLAIMS - CHECKING ACCOUNT
Blanket bond (per case limit):  66,440,697.00
Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/25/2010 | 4098 | VICTOR FRANCO - 706 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,226.40 | 414,278.37 |
| *03/25/2010 | 4099 | LAWRENCE L FROST - 2096 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,269.64 | 413,008.73 |
| 03/25/2010 | 4100 | MERRILYN H GALANTE - 129 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,885.61 | 410,123.12 |
| *03/25/2010 | 4101 | GLADYS GALARZA - 439 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-004 | | 17.84 | 410,105.28 |
| *03/25/2010 | 4102 | LIZ YADIRA GAMBOA - 361 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-004 | | 197.79 | 409,907.49 |
| 03/25/2010 | 4103 | ALBA GARCIA - 705 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 942.80 | 408,964.69 |
| 03/25/2010 | 4104 | BERENICE GARCIA - 741 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 180.17 | 408,784.52 |
| *03/25/2010 | 4105 | DANIEL GARCIA - 466 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-004 | | 414.22 | 408,370.30 |
| 03/25/2010 | 4106 | JOSE GARDIA - 596 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 207.09 | 408,163.21 |
| 03/25/2010 | 4107 | MONICA GARCIA - 553 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,128.15 | 404,035.06 |

Page Subtotals    0.00    11,469.71

UST Form 101-7-TDR (10/1/2010) (Page 181)                                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 04-22316  
Case Name: OMNE STAFFING, INC.  CHAPTER 7

Taxpayer ID No: **-***2526  
For Period Ending: 11/1/2017

Trustee Name: Charles M. Forman  
Bank Name: Bank of America  
Account Number/CD#: ******3323 CLAIMS - CHECKING ACCOUNT  
Blanket bond (per case limit): 66,440,697.00  
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/25/2010 | 4108 | GARDEN STATE CHECK CASHING SERVICE - 433 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,768.38 | 401,266.68 |
| 03/25/2010 | 4109 | WALTER I GIBSON - 1309 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 56.68 | 401,210.00 |
| 03/25/2010 | 4110 | DASHA GINZBURG - 722 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 3,056.76 | 398,153.24 |
| 03/25/2010 | 4111 | ALICE GONZALEZ - 2247 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 449.22 | 397,704.02 |
| 03/25/2010 | 4112 | LUZ ELENA GONZALEZ - 1496 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 569.35 | 397,134.67 |
| 03/25/2010 | 4113 | MARIA GONZALEZ - 1917 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,233.71 | 395,900.96 |
| 03/25/2010 | 4114 | SONIA GONZALEZ - 1902 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,202.80 | 394,698.16 |
| 03/25/2010 | 4115 | VIRGINIA GONZALEZ - 571 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 362.70 | 394,335.46 |
| 03/25/2010 | 4116 | GENERO GONZALEZ APARICIA - 493 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 414.22 | 393,921.24 |
| *03/25/2010 | 4117 | AMBER R GOOSTREE - 1132 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 901.80 | 393,019.44 |

Page Subtotals          0.00          11,015.62

UST Form 101-7-TDR (10/1/2010) (Page 182)                                    **Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 04-22316 | | | Trustee Name: | Charles M. Forman | |
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | | | Bank Name: | Bank of America | |
| | | | | Account Number/CD#: | ******3323 CLAIMS - CHECKING ACCOUNT | |
| Taxpayer ID No: | **-***2526 | | | Blanket bond (per case limit): | 66,440,697.00 | |
| For Period Ending: | 11/1/2017 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/25/2010 | 4118 | DIANE GORCZYK - 1939 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 262.81 | 392,756.63 |
| 03/25/2010 | 4119 | WILSON GRANDA - 1739 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 3,039.00 | 389,717.63 |
| *03/25/2010 | 4120 | ROLDAN GUADALUPE - 1589 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 239.16 | 389,478.47 |
| *03/25/2010 | 4121 | ANTONIA GUTIERREZ - 582 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-004 | | 224.61 | 389,253.86 |
| *03/25/2010 | 4122 | EUGENIA GUTIERREZ - 529 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 28.28 | 389,225.58 |
| 03/25/2010 | 4123 | BARABBAS HALL - 1351 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 280.73 | 388,944.85 |
| 03/25/2010 | 4124 | SUSAN D. HALL - 989 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,545.11 | 386,399.74 |
| 03/25/2010 | 4125 | MARGARET J HANCOCK - 429 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,548.24 | 381,851.50 |
| 03/25/2010 | 4126 | ROBIN HARRISON - 2263 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,133.80 | 379,717.70 |
| 03/25/2010 | 4127 | KRIS HARVEY - 1230 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 131.13 | 379,586.57 |
| | | | Page Subtotals | | 0.00 | 13,432.87 | |

UST Form 101-7-TDR (10/1/2010) (Page 183)                                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 04-22316 | |
| **Case Name:** OMNE STAFFING, INC.  CHAPTER 7 | |
| **Taxpayer ID No:** **-***2526 | |
| **For Period Ending:** 11/1/2017 | |

| | |
|---|---|
| **Trustee Name:** Charles M. Forman | |
| **Bank Name:** Bank of America | |
| **Account Number/CD#:** ******3323 CLAIMS - CHECKING ACCOUNT | |
| **Blanket bond (per case limit):** 66,440,697.00 | |
| **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/25/2010 | 4128 | ALEXIS HERNANDEZ - 1832 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,675.76 | 377,910.81 |
| *03/25/2010 | 4129 | JAVIER HERNANDEZ - 465 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-004 | | 179.69 | 377,731.12 |
| 03/25/2010 | 4130 | TERESA HERNANDEZ - 1371 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 224.61 | 377,506.51 |
| 03/25/2010 | 4131 | ZAINAT HERNENDEZ - 1316 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 294.36 | 377,212.15 |
| 03/25/2010 | 4132 | CAROLYN HIGGERSON - 420 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,167.70 | 375,044.45 |
| *03/25/2010 | 4133 | ARNETTE HOLMES - 793 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-004 | | 356.80 | 374,687.65 |
| 03/25/2010 | 4134 | MICHAEL HOWIE - 1018 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,499.49 | 370,188.16 |
| 03/25/2010 | 4135 | HUGO HUERECA - 350 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 369.29 | 369,818.87 |
| *03/25/2010 | 4136 | SPC WILSON JACOB - 1352 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 554.10 | 369,264.77 |
| 03/25/2010 | 4137 | CURTIS L JACOBS - 2155 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 3,463.12 | 365,801.65 |
| | | | Page Subtotals | | 0.00 | 13,784.92 | |

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 04-22316 | | | Trustee Name: | Charles M. Forman |
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | | | Bank Name: | Bank of America |
| | | | | Account Number/CD#: | ******3323 CLAIMS - CHECKING ACCOUNT |
| Taxpayer ID No: | **-***2526 | | | Blanket bond (per case limit): | 66,440,697.00 |
| For Period Ending: | 11/1/2017 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/25/2010 | 4138 | PATRICIA L JARRETT - 133 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,667.89 | 363,133.76 |
| 03/25/2010 | 4139 | MARY JEFFRIES - 369 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 967.96 | 362,165.80 |
| 03/25/2010 | 4140 | ANA ROSA JIMINEZ - 272 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 244.87 | 361,920.93 |
| 03/25/2010 | 4141 | JORGE JIMENEZ - 2188 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,618.65 | 359,302.28 |
| 03/25/2010 | 4142 | JOHATHAN JOHNS - 742 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,409.93 | 357,892.35 |
| 03/25/2010 | 4143 | HAROLD JOHNSON  - 751 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 192.04 | 357,700.31 |
| *03/25/2010 | 4144 | ELIZABETH JUAREZ - 646 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-004 | | 182.95 | 357,517.36 |
| 03/25/2010 | 4145 | KRIS KAMATH - 569 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,509.43 | 355,007.93 |
| 03/25/2010 | 4146 | VISHAKHA KAMATH - 538 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,155.79 | 353,852.14 |
| 03/25/2010 | 4147 | SHERRY ANN KNELLER - 360 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 332.46 | 353,519.68 |
| | | | Page Subtotals | | 0.00 | 12,281.97 | |

UST Form 101-7-TDR (10/1/2010) (Page 185)                                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 04-22316 | | | Trustee Name: | Charles M. Forman | |
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | | | Bank Name: | Bank of America | |
| | | | | Account Number/CD#: | ******3323 CLAIMS - CHECKING ACCOUNT | |
| Taxpayer ID No: | **-***2526 | | | Blanket bond (per case limit): | 66,440,697.00 | |
| For Period Ending: | 11/1/2017 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|
| 03/25/2010 | 4148 | SCOTT W KNISLEY - 1210 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 525.10 | 352,994.58 |
| 03/25/2010 | 4149 | TAMMY J KROUSE - 16 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,509.74 | 348,484.84 |
| 03/25/2010 | 4150 | THADDEUS KUCHARYK - 435 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,422.89 | 344,061.95 |
| 03/25/2010 | 4151 | JYOTI KUMAR AGRAWAL - 605 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,276.53 | 339,785.42 |
| 03/25/2010 | 4152 | MONICA LAZORCHAK - 382 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,416.18 | 338,369.24 |
| 03/25/2010 | 4153 | PHILIP LEMBO - 393 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,494.06 | 333,875.18 |
| 03/25/2010 | 4154 | JINFAR LIU - 1398 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,387.64 | 332,487.54 |
| 03/25/2010 | 4155 | VIRGINIA LODOS - 602 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 114.01 | 332,373.53 |
| 03/25/2010 | 4156 | AIDALIS LOPEZ - 1326 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,798.55 | 330,574.98 |
| 03/25/2010 | 4157 | ARTURO LOPEZ - 464 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 343.42 | 330,231.56 |

| | | Page Subtotals | 0.00 | 23,288.12 | |
|---|---|---|---|---|---|

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-22316 | | | Trustee Name: | Charles M. Forman |
|---|---|---|---|---|---|
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | | | Bank Name: | Bank of America |
| | | | | Account Number/CD#: | ******3323 CLAIMS - CHECKING ACCOUNT |
| Taxpayer ID No: | **-***2526 | | | Blanket bond (per case limit): | 66,440,697.00 |
| For Period Ending: | 11/1/2017 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *03/25/2010 | 4158 | ASTRID LOPEZ - 354 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 942.80 | 329,288.76 |
| 03/25/2010 | 4159 | NAYRI KIOEZ -463 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 463.58 | 328,825.18 |
| 03/25/2010 | 4160 | SONIA LOPEZ SIMPSON | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,422.89 | 324,402.29 |
| *03/25/2010 | 4161 | EMMA LORES - 345 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 368.15 | 324,034.14 |
| *03/25/2010 | 4162 | DAMAI LOZANO - 197 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 193.42 | 323,840.72 |
| *03/25/2010 | 4163 | ALBERTO LUNA - 462 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-004 | | 212.98 | 323,627.74 |
| *03/25/2010 | 4164 | CHRIS LUTZ - 1337 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 470.47 | 323,157.27 |
| 03/25/2010 | 4165 | LAWRENCE J. MACARO - 552 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,432.24 | 318,725.03 |
| 03/25/2010 | 4166 | THOMAS MACHAEL - 1175 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 288.29 | 318,436.74 |
| 03/25/2010 | 4167 | JORGE MAGNA - 461 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 601.59 | 317,835.15 |

| | | Page Subtotals | 0.00 | 12,396.41 | |

UST Form 101-7-TDR (10/1/2010) (Page 187)                                    **Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 04-22316
Case Name: OMNE STAFFING, INC.  CHAPTER 7

Taxpayer ID No: **-***2526
For Period Ending: 11/1/2017

Trustee Name: Charles M. Forman
Bank Name: Bank of America
Account Number/CD#: ******3323 CLAIMS - CHECKING ACCOUNT
Blanket bond (per case limit): 66,440,697.00
Separate bond (if applicable): 0.00

| 1<br>Transaction Date | 2<br>Check or [Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Trans. Code | 5<br>Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 03/25/2010 | 4168 | ALAN MARCOS MARTINEZ - 591 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,084.96 | 315,750.19 |
| 03/25/2010 | 4169 | ANETTE M. MARINO - 669 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 459.00 | 315,291.19 |
| 03/25/2010 | 4170 | PAUL MARION - 442 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,125.56 | 311,165.63 |
| *03/25/2010 | 4171 | AIDA MARTINEZ | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 713.60 | 310,452.03 |
| *03/25/2010 | 4172 | AMANDA MARTINEZ - 1197 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-004 | | 171.32 | 310,280.71 |
| 03/25/2010 | 4173 | GRACIELA MARTINEZ - 1260 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,000.72 | 309,279.99 |
| *03/25/2010 | 4174 | JENRY MARTINEZ - 344 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 385.99 | 308,894.00 |
| *03/25/2010 | 4175 | JOSE MARTINEZ - 189 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 200.86 | 308,693.14 |
| 03/25/2010 | 4176 | SALVADOR MARTINEZ - 1814 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,533.00 | 307,160.14 |
| 03/25/2010 | 4177 | SCOTT MCCULLOCH - 2 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,717.55 | 305,442.59 |
| | | | Page Subtotals | | 0.00 | 12,392.56 | |

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 04-22316 | |
| **Case Name:** OMNE STAFFING, INC.  CHAPTER 7 | |
| **Taxpayer ID No:** **-***2526 | |
| **For Period Ending:** 11/1/2017 | |

| | |
|---|---|
| **Trustee Name:** Charles M. Forman | |
| **Bank Name:** Bank of America | |
| **Account Number/CD#:** ******3323 CLAIMS - CHECKING ACCOUNT | |
| **Blanket bond (per case limit):** 66,440,697.00 | |
| **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/25/2010 | 4178 | LANCE MCHUGH - 2197 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,712.64 | 303,729.95 |
| 03/25/2010 | 4179 | JOSE FRANCISCO MELENDEZ - 1849 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,548.24 | 299,181.71 |
| 03/25/2010 | 4180 | MATILDE MENDEZ - 1373 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 267.58 | 298,914.13 |
| 03/25/2010 | 4181 | MARTIN MENDOZA - 460 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 224.61 | 298,689.52 |
| 03/25/2010 | 4182 | MAURA MESSINA - 1124 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,336.02 | 297,353.50 |
| *03/25/2010 | 4183 | NAVAREZ MIGUEL - 1799 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,138.79 | 296,214.71 |
| *03/25/2010 | 4184 | AUDLEY D MILLS - 343 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 740.25 | 295,474.46 |
| 03/25/2010 | 4185 | ISHMAEL MOHAMMAD - 1537 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 189.09 | 295,285.37 |
| *03/25/2010 | 4186 | ERNESTO MOLORA - 2221 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 179.45 | 295,105.92 |
| 03/25/2010 | 4187 | WILSON MONTIERO - 1792 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,842.81 | 293,263.11 |
| | | | Page Subtotals | | 0.00 | 12,179.48 | |

UST Form 101-7-TDR (10/1/2010) (Page 189)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 04-22316 | Trustee Name: | Charles M. Forman |
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | Bank Name: | Bank of America |
| | | Account Number/CD#: | ******3323 CLAIMS - CHECKING ACCOUNT |
| Taxpayer ID No: | **-***2526 | Blanket bond (per case limit): | 66,440,697.00 |
| For Period Ending: | 11/1/2017 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *03/25/2010 | 4188 | IRMA MORALES - 362 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-004 | | 197.79 | 293,065.32 |
| *03/25/2010 | 4189 | LILIA LORENA MORALES - 347 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-004 | | 197.79 | 292,867.53 |
| 03/25/2010 | 4190 | MAGGIE MORONEY  - 1135 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,331.97 | 291,535.56 |
| *03/25/2010 | 4191 | AMANDA MOZO - 49 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-004 | | 1,825.00 | 289,710.56 |
| *03/25/2010 | 4192 | ANDREA MURRAY - 537 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-004 | | 3,836.40 | 285,874.16 |
| *03/25/2010 | 4193 | NELSON NAVAREZ - 598 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-004 | | 270.98 | 285,603.18 |
| 03/25/2010 | 4194 | FRANCISCA NAZARIO - 1401 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 185.41 | 285,417.77 |
| 03/25/2010 | 4195 | MANDI NOEL - 1840 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,600.96 | 283,816.81 |
| 03/25/2010 | 4196 | MIRNA NUNEZ PARAMO - 1383 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 216.71 | 283,600.10 |
| 03/25/2010 | 4197 | STAN OLASKOWITZ - 2215 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,485.73 | 282,114.37 |
| | | | Page Subtotals | | 0.00 | 11,148.74 | |

UST Form 101-7-TDR (10/1/2010) (Page 190)                                                        **Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 04-22316                                              Trustee Name: Charles M. Forman
Case Name: OMNE STAFFING, INC.  CHAPTER 7                      Bank Name: Bank of America
                                                              Account Number/CD#: ******3323 CLAIMS - CHECKING ACCOUNT
Taxpayer ID No: **-***2526                                    Blanket bond (per case limit): 66,440,697.00
For Period Ending: 11/1/2017                                  Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/25/2010 | 4198 | KENNETH P OLIVIA | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,422.89 | 277,691.48 |
| 03/25/2010 | 4199 | RUTH N OLMO - 1236 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,132.20 | 275,559.28 |
| 03/25/2010 | 4200 | JOSE OREJEL - 459 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 301.35 | 275,257.93 |
| 03/25/2010 | 4201 | SERGIO OREJEL - 458 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 220.95 | 275,036.98 |
| 03/25/2010 | 4202 | JUAN ORIHUELA - 1296 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 356.62 | 274,680.36 |
| 03/25/2010 | 4203 | ALEJO OROSCO - 457 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 212.10 | 274,468.26 |
| 03/25/2010 | 4204 | ALFONSO ORTIZ - 2029 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 742.47 | 273,725.79 |
| *03/25/2010 | 4205 | WILMER J ORTIZ - 1851 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 231.92 | 273,493.87 |
| 03/25/2010 | 4206 | MARCUS PACHECO SANCHEZ - 773 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,712.64 | 271,781.23 |
| 03/25/2010 | 4207 | NORMA PADUA - 2021 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 3,017.45 | 268,763.78 |
| | | | Page Subtotals | | 0.00 | 13,350.59 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 04-22316
Case Name: OMNE STAFFING, INC.  CHAPTER 7

Taxpayer ID No: **-***2526
For Period Ending: 11/1/2017

Trustee Name: Charles M. Forman
Bank Name: Bank of America
Account Number/CD#: ******3323 CLAIMS - CHECKING ACCOUNT
Blanket bond (per case limit): 66,440,697.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/25/2010 | 4208 | DULAL PAL - 402 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 3,114.63 | 265,649.15 |
| 03/25/2010 | 4209 | ANNETTE PALMATEER - 1307 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,802.78 | 263,846.37 |
| 03/25/2010 | 4210 | CARLOS PAREDES - 1809 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 3,143.17 | 260,703.20 |
| *03/25/2010 | 4211 | SANDEEP PATEL - 567 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-004 | | 1,535.66 | 259,167.54 |
| 03/25/2010 | 4212 | KATHLEEN PATERSOHN - 2134 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 330.66 | 258,836.88 |
| *03/25/2010 | 4213 | JUAN MANUEL PAZ - 455 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 320.29 | 258,516.59 |
| 03/25/2010 | 4214 | JUAN PERALTA  - 454 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 195.04 | 258,321.55 |
| 03/25/2010 | 4215 | KAREN C PEREIRA - 46 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 3,895.39 | 254,426.16 |
| *03/25/2010 | 4216 | CARMELO PEREZ - 1251 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,424.73 | 252,001.43 |
| 03/25/2010 | 4217 | EPIGMENIO PEREZ - 196 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 624.15 | 251,377.28 |
| | | | Page Subtotals | | 0.00 | 17,386.50 | |

UST Form 101-7-TDR (10/1/2010) (Page 192)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  04-22316
Case Name:  OMNE STAFFING, INC.  CHAPTER 7

Taxpayer ID No:  **-***2526
For Period Ending:  11/1/2017

Trustee Name:  Charles M. Forman
Bank Name:  Bank of America
Account Number/CD#:  ******3323 CLAIMS - CHECKING ACCOUNT
Blanket bond (per case limit):  66,440,697.00
Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/25/2010 | 4218 | GLADYS PEREZ - 568 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 409.52 | 250,967.76 |
| *03/25/2010 | 4219 | MARIA PEREZ - 337 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-004 | | 228.74 | 250,739.02 |
| *03/25/2010 | 4220 | OSCAR PEREZ - 453 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-004 | | 313.60 | 250,425.42 |
| *03/25/2010 | 4221 | MARIA PLATA - 1200 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 141.90 | 250,283.52 |
| *03/25/2010 | 4222 | RICARDO POBLANO - 368 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 405.29 | 249,878.23 |
| 03/25/2010 | 4223 | REBECCA PORTER - 1921 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,889.63 | 246,988.60 |
| 03/25/2010 | 4224 | CARRIE A PORVALZNIK  - 444 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,927.62 | 245,060.98 |
| 03/25/2010 | 4225 | PAUL PRAIRIE - 957 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,405.83 | 243,655.15 |
| 03/25/2010 | 4226 | SCOTT E PRAIRIE - 971 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,514.24 | 242,140.91 |
| *03/25/2010 | 4227 | MARTIN D PRICE - 712 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 367.68 | 241,773.23 |

Page Subtotals   0.00   9,604.05

UST Form 101-7-TDR (10/1/2010) (Page 193)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No:** 04-22316 | **Trustee Name:** Charles M. Forman |
| **Case Name:** OMNE STAFFING, INC.  CHAPTER 7 | **Bank Name:** Bank of America |
| | **Account Number/CD#:** ******3323 CLAIMS - CHECKING ACCOUNT |
| **Taxpayer ID No:** **-***2526 | **Blanket bond (per case limit):** 66,440,697.00 |
| **For Period Ending:** 11/1/2017 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *03/25/2010 | 4228 | YUNEIDY PULIDO - 1293 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-004 | | 164.12 | 241,609.11 |
| *03/25/2010 | 4229 | MARICRUZ QUINTANA - 660 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-004 | | 275.73 | 241,333.38 |
| 03/25/2010 | 4230 | ANABELA RAMIREZ - 1557 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 604.83 | 240,728.55 |
| 03/25/2010 | 4231 | CAROLINA RAMIREZ - 572 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 369.79 | 240,358.76 |
| 03/25/2010 | 4232 | JUAN RAMIREZ - 513 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 132.97 | 240,225.79 |
| *03/25/2010 | 4233 | JULIO RAMIREZ - 796 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 249.11 | 239,976.68 |
| *03/25/2010 | 4234 | OSCAR RAMIREZ - 504 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 359.96 | 239,616.72 |
| *03/25/2010 | 4235 | STORM RAMIREZ - 1652 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,294.27 | 235,322.45 |
| 03/25/2010 | 4236 | FELIZ RAMOS JR - 79 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 740.36 | 234,582.09 |
| *03/25/2010 | 4237 | DEANNA K RENNINGER - 532 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,914.41 | 231,667.68 |
| | | | Page Subtotals | | 0.00 | 10,105.55 | |

UST Form 101-7-TDR (10/1/2010) (Page 194)                                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 04-22316 | **Trustee Name:** Charles M. Forman |
| **Case Name:** OMNE STAFFING, INC.  CHAPTER 7 | **Bank Name:** Bank of America |
| | **Account Number/CD#:** ******3323 CLAIMS - CHECKING ACCOUNT |
| **Taxpayer ID No:** **-***2526 | **Blanket bond (per case limit):** 66,440,697.00 |
| **For Period Ending:** 11/1/2017 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *03/25/2010 | 4238 | THOMAS REOME  - 593 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 129.80 | 231,537.88 |
| 03/25/2010 | 4239 | DORIS N REYES - 594 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 752.34 | 230,785.54 |
| *03/25/2010 | 4240 | DELORIS RICHARDSON - 752 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 179.59 | 230,605.95 |
| *03/25/2010 | 4241 | EMERITA RIVERA - 1529 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-004 | | 858.10 | 229,747.85 |
| *03/25/2010 | 4242 | HEUBERT RIVERA - 535 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-004 | | 1,679.01 | 228,068.84 |
| *03/25/2010 | 4243 | ROSA RIVERA - 1265 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 175.53 | 227,893.31 |
| *03/25/2010 | 4244 | WILFREDO RIVERA - 620 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-004 | | 526.57 | 227,366.74 |
| 03/25/2010 | 4245 | MUNIR A RIZWANI - 396 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 796.61 | 226,570.13 |
| 03/25/2010 | 4246 | R. LEE RIZZOLO - 1178 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,698.62 | 224,871.51 |
| 03/25/2010 | 4247 | GAIL R ROBB - 1130 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,600.89 | 222,270.62 |
| | | | Page Subtotals | | 0.00 | 9,397.06 | |

UST Form 101-7-TDR (10/1/2010) (Page 195)                    **Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 04-22316

Case Name: OMNE STAFFING, INC.  CHAPTER 7

Taxpayer ID No: **-***2526

For Period Ending: 11/1/2017

Trustee Name: Charles M. Forman

Bank Name: Bank of America

Account Number/CD#: ******3323 CLAIMS - CHECKING ACCOUNT

Blanket bond (per case limit): 66,440,697.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/25/2010 | 4248 | DIANA ROBY - 539 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,589.97 | 219,680.65 |
| *03/25/2010 | 4249 | CARLOS R RODRIGUEZ - 1581 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 207.65 | 219,473.00 |
| *03/25/2010 | 4250 | ESPERANZA RODRIGUEZ - 234 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 412.56 | 219,060.44 |
| 03/25/2010 | 4251 | GILBERTO RODRIGUEZ - 77 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 680.81 | 218,379.63 |
| *03/25/2010 | 4252 | JACLYN RODRIGUEZ - 1883 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-004 | | 1,571.28 | 216,808.35 |
| 03/25/2010 | 4253 | MAXIEL RODRIGUEZ - 1171 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 359.22 | 216,449.13 |
| *03/25/2010 | 4254 | REINALDO RODRIGUEZ - 533 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,322.64 | 215,126.49 |
| *03/25/2010 | 4255 | REINALDO ROSA - 341 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 176.61 | 214,949.88 |
| *03/25/2010 | 4256 | MARGOT ROSEBERRY - 2290 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,604.61 | 213,345.27 |
| 03/25/2010 | 4257 | BETTY ROSENBLATT - 1839 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,436.88 | 211,908.39 |
| | | | Page Subtotals | | 0.00 | 10,362.23 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** | 04-22316 | | | **Trustee Name:** | Charles M. Forman | |
| **Case Name:** | OMNE STAFFING, INC.  CHAPTER 7 | | | **Bank Name:** | Bank of America | |
| | | | | **Account Number/CD#:** | ******3323 CLAIMS - CHECKING ACCOUNT | |
| **Taxpayer ID No:** | **-***2526 | | | **Blanket bond (per case limit):** | 66,440,697.00 | |
| **For Period Ending:** | 11/1/2017 | | | **Separate bond (if applicable):** | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *03/25/2010 | 4258 | MARIA RUIZ - 187 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 277.49 | 211,630.90 |
| 03/25/2010 | 4259 | MARGARET ANN RUSH - 418 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,381.64 | 209,249.26 |
| 03/25/2010 | 4260 | MELISSA RUSSITANO - 389 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 107.77 | 209,141.49 |
| *03/25/2010 | 4261 | ISAIAS SACRISTAN - 501 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-004 | | 642.98 | 208,498.51 |
| 03/25/2010 | 4262 | JESSIE B SAEN - 1503 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 602.72 | 207,895.79 |
| *03/25/2010 | 4263 | JOEL SALINAS - 1405 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-004 | | 435.16 | 207,460.63 |
| 03/25/2010 | 4264 | JOSE LUIS SALINAS  - 1382 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 482.96 | 206,977.67 |
| 03/25/2010 | 4265 | ISIDRO SAMIA - 523 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,097.42 | 205,880.25 |
| *03/25/2010 | 4266 | JOSE SANCHEZ CRUZ - 468 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-004 | | 343.91 | 205,536.34 |
| *03/25/2010 | 4267 | CARMEN SANCHEZ SAUCEDA - 2074 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,978.29 | 203,558.05 |
| | | | Page Subtotals | | 0.00 | 8,350.34 | |

UST Form 101-7-TDR (10/1/2010) (Page 197)                                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 04-22316 | | Trustee Name: | Charles M. Forman |
|---|---|---|---|---|
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | | Bank Name: | Bank of America |
| | | | Account Number/CD#: | ******3323 CLAIMS - CHECKING ACCOUNT |
| Taxpayer ID No: | **-***2526 | | Blanket bond (per case limit): | 66,440,697.00 |
| For Period Ending: | 11/1/2017 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *03/25/2010 | 4268 | MIGUEL SANDOVAL - 1196 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 41.25 | 203,516.80 |
| *03/25/2010 | 4269 | JORGE SANTIAGO - 762 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-004 | | 180.70 | 203,336.10 |
| 03/25/2010 | 4270 | MICHAEL R SAVINELLI  - 2240 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 428.16 | 202,907.94 |
| *03/25/2010 | 4271 | ROCIO SCHULT - 543 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-004 | | 1,606.00 | 201,301.94 |
| 03/25/2010 | 4272 | MICHAEL SCHWED - 1888 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,334.92 | 198,967.02 |
| 03/25/2010 | 4273 | SUSAN L SCRUDATO - 391 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,279.17 | 196,687.85 |
| 03/25/2010 | 4274 | RAYMOND J SCUDIERI SR - 136 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,586.41 | 195,101.44 |
| 03/25/2010 | 4275 | ROBERT SEAMAN - 478 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,548.21 | 192,553.23 |
| 03/25/2010 | 4276 | MARK SEATON - 1797 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,027.25 | 191,525.98 |
| 03/25/2010 | 4277 | PAULA J SENESOC - 958 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 3,215.09 | 188,310.89 |
| | | | Page Subtotals | | 0.00 | 15,247.16 | |

UST Form 101-7-TDR (10/1/2010) (Page 198)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No:** 04-22316
**Case Name:** OMNE STAFFING, INC.  CHAPTER 7

**Taxpayer ID No:** **-***2526
**For Period Ending:** 11/1/2017

**Trustee Name:** Charles M. Forman
**Bank Name:** Bank of America
**Account Number/CD#:** ******3323 CLAIMS - CHECKING ACCOUNT
**Blanket bond (per case limit):** 66,440,697.00
**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *03/25/2010 | 4278 | CLARIBEL SERRANO  - 185 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-004 | | 217.12 | 188,093.77 |
| 03/25/2010 | 4279 | JOSEPH SHELTON - 2278 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 738.80 | 187,354.97 |
| 03/25/2010 | 4280 | GARRY SCHENEBERGER - 248 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 440.64 | 186,914.33 |
| 03/25/2010 | 4281 | RENE SHERMAN - 1869 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 591.04 | 186,323.29 |
| 03/25/2010 | 4282 | ALMA SHEROUSE - 1893 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 3,491.48 | 182,831.81 |
| 03/25/2010 | 4283 | ALEXANDRA SHIPTAL - 540 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,569.08 | 181,262.73 |
| 03/25/2010 | 4284 | PATRICIA SIGNORILE - 1850 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,422.89 | 176,839.84 |
| *03/25/2010 | 4285 | CLAUDIA SILVA - 1299 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 572.57 | 176,267.27 |
| *03/25/2010 | 4286 | HUMBERTO J SILVA - 500 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,252.19 | 175,015.08 |
| 03/25/2010 | 4287 | RONALD L SIMMONS - 1534 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 267.60 | 174,747.48 |
| | | | Page Subtotals | | 0.00 | 13,563.41 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 04-22316 | **Trustee Name:** Charles M. Forman |
| **Case Name:** OMNE STAFFING, INC.  CHAPTER 7 | **Bank Name:** Bank of America |
| | **Account Number/CD#:** ******3323 CLAIMS - CHECKING ACCOUNT |
| **Taxpayer ID No:** **-***2526 | **Blanket bond (per case limit):** 66,440,697.00 |
| **For Period Ending:** 11/1/2017 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/25/2010 | 4288 | TODD SKLAR - 1867 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 3,232.25 | 171,515.23 |
| *03/25/2010 | 4289 | LEEANNEE SLOAN - 1895 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,863.44 | 169,651.79 |
| *03/25/2010 | 4290 | CYNTHIA SMITH - 1402 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 293.81 | 169,357.98 |
| 03/25/2010 | 4291 | HERNANDO SOTO - 423 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 383.40 | 168,974.58 |
| 03/25/2010 | 4292 | DELORES SPAULDING - 1865 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,396.34 | 167,578.24 |
| *03/25/2010 | 4293 | ALAN SPENCE  - 1511 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-004 | | 323.03 | 167,255.21 |
| 03/25/2010 | 4294 | BRIAN ST LEDGER -1907 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,422.89 | 162,832.32 |
| 03/25/2010 | 4295 | JIARO SUAREZ - 498 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 326.71 | 162,505.61 |
| 03/25/2010 | 4296 | FRANCES ANTHONY SUMMEY - 1123 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,136.02 | 160,369.59 |
| 03/25/2010 | 4297 | HEIDI J SUROCK - 1234 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,548.24 | 155,821.35 |
| | | | Page Subtotals | | 0.00 | 18,926.13 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  04-22316
Case Name:  OMNE STAFFING, INC.  CHAPTER 7

Taxpayer ID No: **-***2526
For Period Ending:  11/1/2017

Trustee Name:  Charles M. Forman
Bank Name:  Bank of America
Account Number/CD#:  ******3323 CLAIMS - CHECKING ACCOUNT
Blanket bond (per case limit):  66,440,697.00
Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/25/2010 | 4298 | HOLT TACIANA - 1796 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,483.00 | 154,338.35 |
| *03/25/2010 | 4299 | CARMEN TAPIA - 731 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-004 | | 207.99 | 154,130.36 |
| 03/25/2010 | 4300 | MARIA TAPIA - 732 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 207.99 | 153,922.37 |
| 03/25/2010 | 4301 | JOE TAVARES - 1905 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,422.89 | 149,499.48 |
| 03/25/2010 | 4302 | SHANA K THOM - 514 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,494.06 | 145,005.42 |
| 03/25/2010 | 4303 | DERRICK THOMAS # 92 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 969.67 | 144,035.75 |
| 03/25/2010 | 4304 | CHRISTOPHER THORSON - 2287 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 250.10 | 143,785.65 |
| *03/25/2010 | 4305 | BENJAMIN J TIBERGHIEN - 933 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 86.70 | 143,698.95 |
| 03/25/2010 | 4306 | ANA TORRADO NGUEN -542 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,706.27 | 141,992.68 |
| 03/25/2010 | 4307 | ALICIA TORRES - 579 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 425.71 | 141,566.97 |

Page Subtotals                    0.00          14,254.38

UST Form 101-7-TDR (10/1/2010) (Page 201)                                    **Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 04-22316 | | | Trustee Name: | Charles M. Forman |
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | | | Bank Name: | Bank of America |
| | | | | Account Number/CD#: | ******3323 CLAIMS - CHECKING ACCOUNT |
| Taxpayer ID No: | **-***2526 | | | Blanket bond (per case limit): | 66,440,697.00 |
| For Period Ending: | 11/1/2017 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/25/2010 | 4308 | CARMEN E TORRES - 125 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 230.88 | 141,336.09 |
| 03/25/2010 | 4309 | LUIS TORRES MARTINEZ - 2035 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 238.91 | 141,097.18 |
| 03/25/2010 | 4310 | MARCY L TSCHIDA - 21 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 886.56 | 140,210.62 |
| 03/25/2010 | 4311 | MICHELE TUCKER - 2326 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,165.86 | 139,044.76 |
| *03/25/2010 | 4312 | ORLANDO URIBE - 104 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 224.56 | 138,820.20 |
| 03/25/2010 | 4313 | JENNIFER M VALDEZ - 896 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,219.00 | 134,601.20 |
| 03/25/2010 | 4314 | ROSA VALLECILLO - 2180 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 335.00 | 134,266.20 |
| 03/25/2010 | 4315 | ISRAEL VALLEJO SOSA | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 383.57 | 133,882.63 |
| *03/25/2010 | 4316 | JOSE VARGAS - 496 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-004 | | 583.94 | 133,298.69 |
| 03/25/2010 | 4317 | URSULA VARGAS - 755 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,233.19 | 132,065.50 |
| | | | Page Subtotals | | 0.00 | 9,501.47 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No:** 04-22316 | **Trustee Name:** Charles M. Forman | |
| **Case Name:** OMNE STAFFING, INC.  CHAPTER 7 | **Bank Name:** Bank of America | |
| | **Account Number/CD#:** ******3323 CLAIMS - CHECKING ACCOUNT | |
| **Taxpayer ID No:** **-***2526 | **Blanket bond (per case limit):** 66,440,697.00 | |
| **For Period Ending:** 11/1/2017 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *03/25/2010 | 4318 | MABEL VEGA - 1418 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 184.64 | 131,880.86 |
| 03/25/2010 | 4319 | MIGDALIA VEGA - 404 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,067.78 | 130,813.08 |
| 03/25/2010 | 4320 | SYLVIA VEGA - 1295 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,132.20 | 128,680.88 |
| 03/25/2010 | 4321 | VICTOR M VELAZQUEZ - 2237 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 328.30 | 128,352.58 |
| *03/25/2010 | 4322 | JASON VERDON  - 1233 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-004 | | 1,052.41 | 127,300.17 |
| 03/25/2010 | 4323 | JERRY VILLAHERMOSA  - 1155 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 230.04 | 127,070.13 |
| 03/25/2010 | 4324 | ANA ROSA VIQUES - 2098 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 84.79 | 126,985.34 |
| 03/25/2010 | 4325 | HUEY P WALKER JR  - 956 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,329.84 | 125,655.50 |
| *03/25/2010 | 4326 | BRENT WANDLING  - 1288 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-004 | | 305.18 | 125,350.32 |
| 03/25/2010 | 4327 | LATOYA WASHINGTON  - 1916 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,152.52 | 124,197.80 |
| | | | Page Subtotals | | 0.00 | 7,867.70 | |

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 04-22316 | | Trustee Name: | Charles M. Forman |
|---|---|---|---|---|
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | | Bank Name: | Bank of America |
| | | | Account Number/CD#: | ******3323 CLAIMS - CHECKING ACCOUNT |
| Taxpayer ID No: | **-***2526 | | Blanket bond (per case limit): | 66,440,697.00 |
| For Period Ending: | 11/1/2017 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *03/25/2010 | 4328 | NICOLE WELLINGS - 1835 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,279.55 | 122,918.25 |
| 03/25/2010 | 4329 | JEFFREY S WHITE  - 990 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,432.24 | 118,486.01 |
| 03/25/2010 | 4330 | KEVIN E WILKINSON - 1934 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 404.38 | 118,081.63 |
| 03/25/2010 | 4331 | BETH WILKLOW - 536 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,774.55 | 116,307.08 |
| *03/25/2010 | 4332 | DAMEON WILLIAMS - 757 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-004 | | 66.52 | 116,240.56 |
| 03/25/2010 | 4333 | LORI BETH WILLIAMS - 427 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 159.17 | 116,081.39 |
| 03/25/2010 | 4334 | ROSALINA U WILSON  - 1207 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 414.78 | 115,666.61 |
| 03/25/2010 | 4335 | JEFFREY WINDERS - 295 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 4,518.24 | 111,148.37 |
| 03/25/2010 | 4336 | JERRI T WISE - 22 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,598.35 | 109,550.02 |
| 03/25/2010 | 4337 | ALFREDO YAGUALCA  -1390 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 2,639.22 | 106,910.80 |
| | | | Page Subtotals | | 0.00 | 17,287.00 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 04-22316 | | | Trustee Name: | Charles M. Forman | |
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | | | Bank Name: | Bank of America | |
| | | | | Account Number/CD#: | ******3323 CLAIMS - CHECKING ACCOUNT | |
| Taxpayer ID No: | **-***2526 | | | Blanket bond (per case limit): | 66,440,697.00 | |
| For Period Ending: | 11/1/2017 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *03/25/2010 | 4338 | WILLIE L YOR - 1452 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-004 | | 160.56 | 106,750.24 |
| 03/25/2010 | 4339 | JESSICA M ZAYAS - 223 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,666.35 | 105,083.89 |
| 03/25/2010 | 4340 | LEONA ZIENKIEWICZ - 1884 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 3,430.48 | 101,653.41 |
| *03/25/2010 | 4341 | JUSUS ZURITA - 1221 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-004 | | 588.72 | 101,064.69 |
| 03/25/2010 | | BANK OF AMERICA | ELECTRONIC TAX PAYMENTS PAYMENT OF TAXES VIA ELECTRONIC PAYMENTS TO IRS AND VARIOUS STATES - AMOUNT INCLUDES ALL TAXES DUE WITH EXCEPTION OF 1354.79 WHICH INCLUDES VARIOUS ADDITIONAL AMOUNTS DUE TO CERTAIN STATES - WILL BE PAID VIA CHECKS. | 5300-000 | | 99,709.90 | 1,354.79 |
| *04/26/2010 | | Reverses Check # 4192 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-004 | | (3,836.40) | 5,191.19 |
| *04/26/2010 | | Reverses Check # 4299 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-004 | | (207.99) | 5,399.18 |
| 04/27/2010 | 4342 | ANDREA MURRAY - 537 | PRIORITY WAGE CLAIM - NET AMOUNT REPLACE LOST CHECK 4192 | 5300-000 | | 3,836.40 | 1,562.78 |
| | | | Page Subtotals | | 0.00 | 105,348.02 | |

UST Form 101-7-TDR (10/1/2010) (Page 205)                                                                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **04-22316** | Trustee Name: **Charles M. Forman** |
| Case Name: **OMNE STAFFING, INC.  CHAPTER 7** | Bank Name: **Bank of America** |
| | Account Number/CD#: **\*\*\*\*\*\*3323 CLAIMS - CHECKING ACCOUNT** |
| Taxpayer ID No: **\*\*-\*\*\*2526** | Blanket bond (per case limit): **66,440,697.00** |
| For Period Ending: **11/1/2017** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/17/2010 | 4343 | CARMEN TAPIA - 731 | PRIORITY WAGE CLAIM - NET AMOUNT REPLACE ORIGINAL CHECK - PAYMENT STOPPED STOP PAYMENT ON ORIGINAL CHECK | 5300-000 | | 207.99 | 1,354.79 |
| 05/18/2010 | | PAYCHEX | PAYCHEX  - PAYROLL PREPARATION FEES - APRIL | 2990-000 | | 1,862.45 | (507.66) |
| 05/18/2010 | | PAYCHEX | PAYCHEX INVOICES 3-29 37.51, 37.51 | 2990-000 | | 75.02 | (582.68) |
| 05/18/2010 | | PAYCHEX | PAYCHEX TAX PAYMENT 5-18 | 2990-000 | | 14.30 | (596.98) |
| *05/21/2010 | | Reverses Check # 4242 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-004 | | (1,679.01) | 1,082.03 |
| 06/11/2010 | | Transfer from Acct #4429299414 | TRANSFER TO WRITE CHECKS | 9999-000 | 12,000.00 | | 13,082.03 |
| 06/11/2010 | 4344 | THE PORT AUTHORITY OF NY & NJ | PRIORITY WAGE CLAIM ORDER 4-19-10 | 5300-000 | | 12,539.91 | 542.12 |
| 06/14/2010 | 4345 | HEUBERT RIVERA - 535 | PRIORITY WAGE CLAIM - NET AMOUNT REPLACES CHECK #4242 | 5300-000 | | 1,679.01 | (1,136.89) |
| *06/27/2010 | | Reverses Check # 4023 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - CHECK RETURNED | 5300-000 | | (2,537.59) | 1,400.70 |
| *06/27/2010 | | Reverses Check # 4035 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - CHECK RETURNED | 5300-000 | | (188.73) | 1,589.43 |
| | | | Page Subtotals | | 12,000.00 | 11,973.35 | |

UST Form 101-7-TDR (10/1/2010) (Page 206)                                          **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 04-22316
Case Name: OMNE STAFFING, INC.  CHAPTER 7

Taxpayer ID No: **-***2526
For Period Ending: 11/1/2017

Trustee Name: Charles M. Forman
Bank Name: Bank of America
Account Number/CD#: ******3323 CLAIMS - CHECKING ACCOUNT
Blanket bond (per case limit): 66,440,697.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *06/27/2010 | | Reverses Check # 4054 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - CHECK RETURNED | 5300-000 | | (2,727.04) | 4,316.47 |
| *06/27/2010 | | Reverses Check # 4062 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - CHECK RETURNED | 5300-000 | | (183.54) | 4,500.01 |
| *06/27/2010 | | Reverses Check # 4117 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - CHEDK RETURNED | 5300-000 | | (901.80) | 5,401.81 |
| *06/27/2010 | | Reverses Check # 4158 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - CHECK RETURNED | 5300-000 | | (942.80) | 6,344.61 |
| *06/27/2010 | | Reverses Check # 4162 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - CHECK RETURNED | 5300-000 | | (193.42) | 6,538.03 |
| *06/27/2010 | | Reverses Check # 4175 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - CHECK RETURNED | 5300-000 | | (200.86) | 6,738.89 |
| *06/27/2010 | | Reverses Check # 4221 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - CHECK RETURNED | 5300-000 | | (141.90) | 6,880.79 |
| *06/27/2010 | | Reverses Check # 4234 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - CHECK RETURNED | 5300-000 | | (359.96) | 7,240.75 |
| *06/27/2010 | | Reverses Check # 4235 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - CHECK  RETURNED | 5300-000 | | (4,294.27) | 11,535.02 |
| *06/27/2010 | | Reverses Check # 4240 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - CHECK RETURNED | 5300-000 | | (179.59) | 11,714.61 |

Page Subtotals       0.00       (10,125.18)

UST Form 101-7-TDR (10/1/2010) (Page 207)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 04-22316                                          Trustee Name: Charles M. Forman
Case Name: OMNE STAFFING, INC.  CHAPTER 7                   Bank Name: Bank of America
                                                   Account Number/CD#: ******3323 CLAIMS - CHECKING ACCOUNT
Taxpayer ID No: **-***2526                     Blanket bond (per case limit): 66,440,697.00
For Period Ending: 11/1/2017                    Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *06/27/2010 | | Reverses Check # 4243 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - CHECK RETURNED | 5300-000 | | (175.53) | 11,890.14 |
| *06/27/2010 | | Reverses Check # 4249 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - CHECK RETURNED | 5300-000 | | (207.65) | 12,097.79 |
| *06/27/2010 | | Reverses Check # 4285 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - CHECK RETURNED | 5300-000 | | (572.57) | 12,670.36 |
| *06/27/2010 | | Reverses Check # 4305 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - CHECK RETURNED | 5300-000 | | (86.70) | 12,757.06 |
| *06/27/2010 | | Reverses Check # 4312 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - CHECK RETURNED | 5300-000 | | (224.56) | 12,981.62 |
| *06/27/2010 | | Reverses Check # 4328 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - CHECK RETURNED | 5300-000 | | (1,279.55) | 14,261.17 |
| *06/27/2010 | | Reverses Check # 4318 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | (184.64) | 14,445.81 |
| *06/27/2010 | | Reverses Check # 4290 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | (293.81) | 14,739.62 |
| *06/27/2010 | | Reverses Check # 4120 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | (239.16) | 14,978.78 |
| *06/27/2010 | | Reverses Check # 4183 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | (1,138.79) | 16,117.57 |

Page Subtotals                     0.00          (4,402.96)

UST Form 101-7-TDR (10/1/2010) (Page 208)                                **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 04-22316 | Trustee Name: | Charles M. Forman |
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | Bank Name: | Bank of America |
| | | Account Number/CD#: | ******3323 CLAIMS - CHECKING ACCOUNT |
| Taxpayer ID No: | **-***2526 | Blanket bond (per case limit): | 66,440,697.00 |
| For Period Ending: | 11/1/2017 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *06/27/2010 | | Reverses Check # 4205 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | (231.92) | 16,349.49 |
| *06/27/2010 | | Reverses Check # 4012 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | (945.03) | 17,294.52 |
| *06/27/2010 | | Reverses Check # 4341 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | (588.72) | 17,883.24 |
| *06/27/2010 | | Reverses Check # 4216 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | (2,424.73) | 20,307.97 |
| *06/27/2010 | | Reverses Check # 4164 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | (470.47) | 20,778.44 |
| *06/27/2010 | | Reverses Check # 4136 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | (554.10) | 21,332.54 |
| *06/27/2010 | | Reverses Check # 4268 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | (41.25) | 21,373.79 |
| *06/27/2010 | | Reverses Check # 4010 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | (985.60) | 22,359.39 |
| *06/27/2010 | | Reverses Check # 4233 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | (249.11) | 22,608.50 |
| *06/27/2010 | | Reverses Check # 4227 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | (367.68) | 22,976.18 |
| | | | Page Subtotals | | 0.00 | (6,858.61) | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 04-22316                                               Trustee Name: Charles M. Forman
Case Name: OMNE STAFFING, INC.  CHAPTER 7                       Bank Name: Bank of America
                                                               Account Number/CD#: ******3323 CLAIMS - CHECKING ACCOUNT
Taxpayer ID No: **-***2526                                     Blanket bond (per case limit): 66,440,697.00
For Period Ending: 11/1/2017                                    Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *06/27/2010 | | Reverses Check # 4171 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | (713.60) | 23,689.78 |
| *06/27/2010 | | Reverses Check # 4079 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | (176.61) | 23,866.39 |
| *06/27/2010 | | Reverses Check # 4005 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | (234.94) | 24,101.33 |
| *06/27/2010 | | Reverses Check # 4014 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | (334.45) | 24,435.78 |
| *06/27/2010 | | Reverses Check # 4238 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | (129.80) | 24,565.58 |
| *06/27/2010 | | Reverses Check # 4096 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | (294.36) | 24,859.94 |
| *06/27/2010 | | Reverses Check # 4018 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | (651.29) | 25,511.23 |
| *06/27/2010 | | Reverses Check # 4019 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | (396.77) | 25,908.00 |
| *06/27/2010 | | Reverses Check # 4064 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | (307.61) | 26,215.61 |
| *06/27/2010 | | Reverses Check # 4254 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | (1,322.64) | 27,538.25 |

Page Subtotals                    0.00         (4,562.07)

UST Form 101-7-TDR (10/1/2010) (Page 210)                                      **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 04-22316

Case Name: OMNE STAFFING, INC.  CHAPTER 7

Taxpayer ID No: **-***2526

For Period Ending: 11/1/2017

Trustee Name: Charles M. Forman

Bank Name: Bank of America

Account Number/CD#: ******3323 CLAIMS - CHECKING ACCOUNT

Blanket bond (per case limit): 66,440,697.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *06/27/2010 | | Reverses Check # 4122 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | (28.28) | 27,566.53 |
| *06/27/2010 | | Reverses Check # 4237 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | (2,914.41) | 30,480.94 |
| *06/27/2010 | | Reverses Check # 4286 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | (1,252.19) | 31,733.13 |
| *06/27/2010 | | Reverses Check # 4213 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | (320.29) | 32,053.42 |
| *06/27/2010 | | Reverses Check # 4161 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | (368.15) | 32,421.57 |
| *06/27/2010 | | Reverses Check # 4174 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | (385.99) | 32,807.56 |
| *06/27/2010 | | Reverses Check # 4184 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | (740.25) | 33,547.81 |
| *06/27/2010 | | Reverses Check # 4222 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | (405.29) | 33,953.10 |
| *06/27/2010 | | Reverses Check # 4255 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | (176.61) | 34,129.71 |
| *06/27/2010 | | Reverses Check # 4250 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | (412.56) | 34,542.27 |

Page Subtotals        0.00        (7,004.02)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 04-22316 | **Trustee Name:** Charles M. Forman |
| **Case Name:** OMNE STAFFING, INC.  CHAPTER 7 | **Bank Name:** Bank of America |
| | **Account Number/CD#:** ******3323 CLAIMS - CHECKING ACCOUNT |
| **Taxpayer ID No:** **-***2526 | **Blanket bond (per case limit):** 66,440,697.00 |
| **For Period Ending:** 11/1/2017 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *06/27/2010 | | Reverses Check # 4058 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | (299.08) | 34,841.35 |
| *06/27/2010 | | Reverses Check # 4097 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE DATE | 5300-000 | | (1,177.46) | 36,018.81 |
| *06/27/2010 | | Reverses Check # 4258 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE DATED | 5300-000 | | (277.49) | 36,296.30 |
| *06/27/2010 | | Reverses Check # 4186 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | (179.45) | 36,475.75 |
| *06/27/2010 | | Reverses Check # 4256 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | (1,604.61) | 38,080.36 |
| *06/27/2010 | | Reverses Check # 4099 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | (1,269.64) | 39,350.00 |
| *06/27/2010 | | Reverses Check # 4267 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | (1,978.29) | 41,328.29 |
| *06/27/2010 | | Reverses Check # 4289 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | (1,863.44) | 43,191.73 |
| *06/27/2010 | | Reverses Check # 4001 | PRIORITY WAGE CLAIM - NET AMOUNT VOIDED - STALE ADDRESS | 5300-000 | | (227.68) | 43,419.41 |
| 06/28/2010 | | PAYCHEX TAX PAY SERVICE | TAX CREDIT ADJUSTMENT | 2990-000 | | (517.20) | 43,936.61 |
| | | | Page Subtotals | | 0.00 | (9,394.34) | |

UST Form 101-7-TDR (10/1/2010) (Page 212)                                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 04-22316 | | | Trustee Name: | Charles M. Forman |
|---|---|---|---|---|---|
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | | | Bank Name: | Bank of America |
| | | | | Account Number/CD#: | ******3323 CLAIMS - CHECKING ACCOUNT |
| Taxpayer ID No: | **-***2526 | | | Blanket bond (per case limit): | 66,440,697.00 |
| For Period Ending: | 11/1/2017 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/28/2010 | | PAYCHEX | PAYCHEX INVOICE | 2990-000 | | 39.00 | 43,897.61 |
| *06/28/2010 | | Reverses Check # 4004 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-004 | | (87.96) | 43,985.57 |
| 07/30/2010 | 4346 | MERRIT ARVAY - 619 | PRIORITY WAGE CLAIM - NET AMOUNT REPLACES STOP PAY CHECK 4023 DATED 3-25-10 | 5300-000 | | 2,537.59 | 41,447.98 |
| 01/31/2011 | 4347 | LEEANNEE SLOAN - 1895 | PRIORITY WAGE CLAIM - NET AMOUNT replace check 4289 | 5300-000 | | 1,863.44 | 39,584.54 |
| 04/14/2011 | | PAYCHEX | REPORT - RE WAGE CLAIMS | 2990-000 | | 14.00 | 39,570.54 |
| *05/16/2011 | | Reverses Check # 4031 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-004 | | (2,342.10) | 41,912.64 |
| *05/16/2011 | | Reverses Check # 4045 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-004 | | (222.78) | 42,135.42 |
| *05/16/2011 | | Reverses Check # 4051 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-004 | | (340.90) | 42,476.32 |
| *05/16/2011 | | Reverses Check # 4059 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-004 | | (617.24) | 43,093.56 |
| *05/16/2011 | | Reverses Check # 4060 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-004 | | (290.11) | 43,383.67 |
| | | | Page Subtotals | | 0.00 | 552.94 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 04-22316 | | | Trustee Name: | Charles M. Forman | |
|---|---|---|---|---|---|---|
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | | | Bank Name: | Bank of America | |
| | | | | Account Number/CD#: | ******3323 CLAIMS - CHECKING ACCOUNT | |
| Taxpayer ID No: | **-***2526 | | | Blanket bond (per case limit): | 66,440,697.00 | |
| For Period Ending: | 11/1/2017 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *05/16/2011 | | Reverses Check # 4066 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-004 | | (193.23) | 43,576.90 |
| *05/16/2011 | | Reverses Check # 4087 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-004 | | (200.25) | 43,777.15 |
| *05/16/2011 | | Reverses Check # 4101 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-004 | | (17.84) | 43,794.99 |
| *05/16/2011 | | Reverses Check # 4102 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-004 | | (197.79) | 43,992.78 |
| *05/16/2011 | | Reverses Check # 4105 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-004 | | (414.22) | 44,407.00 |
| *05/16/2011 | | Reverses Check # 4121 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-004 | | (224.61) | 44,631.61 |
| *05/16/2011 | | Reverses Check # 4129 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-004 | | (179.69) | 44,811.30 |
| *05/16/2011 | | Reverses Check # 4133 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-004 | | (356.80) | 45,168.10 |
| *05/16/2011 | | Reverses Check # 4144 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-004 | | (182.95) | 45,351.05 |
| *05/16/2011 | | Reverses Check # 4163 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-004 | | (212.98) | 45,564.03 |

| | | | Page Subtotals | | 0.00 | (2,180.36) | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 04-22316 | | | Trustee Name: | Charles M. Forman | |
|---|---|---|---|---|---|---|
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | | | Bank Name: | Bank of America | |
| | | | | Account Number/CD#: | ******3323 CLAIMS - CHECKING ACCOUNT | |
| Taxpayer ID No: | **-***2526 | | | Blanket bond (per case limit): | 66,440,697.00 | |
| For Period Ending: | 11/1/2017 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *05/16/2011 | | Reverses Check # 4191 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 5300-004 | | (1,825.00) | 47,389.03 |
| *05/16/2011 | | Reverses Check # 4193 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 5300-004 | | (270.98) | 47,660.01 |
| *05/17/2011 | | Reverses Check # 4172 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 5300-004 | | (171.32) | 47,831.33 |
| *05/17/2011 | | Reverses Check # 4188 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 5300-004 | | (197.79) | 48,029.12 |
| *05/17/2011 | | Reverses Check # 4189 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 5300-004 | | (197.79) | 48,226.91 |
| *05/17/2011 | | Reverses Check # 4211 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 5300-004 | | (1,535.66) | 49,762.57 |
| *05/17/2011 | | Reverses Check # 4219 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 5300-004 | | (228.74) | 49,991.31 |
| *05/17/2011 | | Reverses Check # 4220 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 5300-004 | | (313.60) | 50,304.91 |
| *05/17/2011 | | Reverses Check # 4228 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 5300-004 | | (164.12) | 50,469.03 |
| *05/17/2011 | | Reverses Check # 4229 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 5300-004 | | (275.73) | 50,744.76 |
| | | | Page Subtotals | | 0.00 | (5,180.73) | |

UST Form 101-7-TDR (10/1/2010) (Page 215)                                       **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 04-22316                                           Trustee Name: Charles M. Forman
Case Name: OMNE STAFFING, INC.  CHAPTER 7                    Bank Name: Bank of America
                                                            Account Number/CD#: ******3323 CLAIMS - CHECKING ACCOUNT
Taxpayer ID No: **-***2526                                  Blanket bond (per case limit): 66,440,697.00
For Period Ending: 11/1/2017                                Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *05/17/2011 | | Reverses Check # 4241 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-004 | | (858.10) | 51,602.86 |
| *05/17/2011 | | Reverses Check # 4244 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-004 | | (526.57) | 52,129.43 |
| *05/17/2011 | | Reverses Check # 4252 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-004 | | (1,571.28) | 53,700.71 |
| *05/17/2011 | | Reverses Check # 4261 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-004 | | (642.98) | 54,343.69 |
| *05/17/2011 | | Reverses Check # 4263 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-004 | | (435.16) | 54,778.85 |
| *05/17/2011 | | Reverses Check # 4266 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-004 | | (343.91) | 55,122.76 |
| *05/17/2011 | | Reverses Check # 4269 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-004 | | (180.70) | 55,303.46 |
| *05/17/2011 | | Reverses Check # 4271 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-004 | | (1,606.00) | 56,909.46 |
| *05/17/2011 | | Reverses Check # 4278 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-004 | | (217.12) | 57,126.58 |
| *05/17/2011 | | Reverses Check # 4293 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 5300-004 | | (323.03) | 57,449.61 |

Page Subtotals                    0.00        (6,704.85)

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 04-22316 | | | Trustee Name: | Charles M. Forman | |
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | | | Bank Name: | Bank of America | |
| | | | | Account Number/CD#: | ******3323 CLAIMS - CHECKING ACCOUNT | |
| Taxpayer ID No: | **-***2526 | | | Blanket bond (per case limit): | 66,440,697.00 | |
| For Period Ending: | 11/1/2017 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *05/17/2011 | | Reverses Check # 4316 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 5300-004 | | (583.94) | 58,033.55 |
| *05/17/2011 | | Reverses Check # 4322 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 5300-004 | | (1,052.41) | 59,085.96 |
| *05/17/2011 | | Reverses Check # 4326 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 5300-004 | | (305.18) | 59,391.14 |
| *05/17/2011 | | Reverses Check # 4332 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 5300-004 | | (66.52) | 59,457.66 |
| *05/17/2011 | | Reverses Check # 4338 | Stop Payment Reversal<br>STOP PAY ADD SUCCESSFUL | 5300-004 | | (160.56) | 59,618.22 |
| 10/31/2011 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 75.95 | 59,542.27 |
| 11/23/2011 | 4348 | NICOLE WELLINGS - 1835 | PRIORITY WAGE CLAIM - NET AMOUNT<br>(REPLACEMENT OF CK#4328) | 5300-000 | | 1,279.55 | 58,262.72 |
| 11/30/2011 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 73.41 | 58,189.31 |
| 12/19/2011 | 4349 | AMBER R. GOOSTREE-SALES | REPLACEMENT CK#4117 PRIORITY WAGE C | 5300-000 | | 901.80 | 57,287.51 |
| 12/30/2011 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 71.91 | 57,215.60 |
| | | | Page Subtotals | | 0.00 | 234.01 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 04-22316
Case Name: OMNE STAFFING, INC.  CHAPTER 7

Taxpayer ID No: **-***2526
For Period Ending: 11/1/2017

Trustee Name: Charles M. Forman
Bank Name: Bank of America
Account Number/CD#: ******3323 CLAIMS - CHECKING ACCOUNT
Blanket bond (per case limit): 66,440,697.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/31/2012 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 75.04 | 57,140.56 |
| 02/22/2012 | 4350 | LAUDERDALE LIQUOR STORE - 102 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 589.74 | 56,550.82 |
| 02/22/2012 | 4351 | KATHERINE HEMINGWAY - 421 | PRIORITY EMPLOYEE BENEFITS CLAIM | 5400-000 | | 264.25 | 56,286.57 |
| 02/22/2012 | 4352 | JAMES KEITH ANDERSON - 424 | PRIORITY SUPPORT CLAIM | 5700-000 | | 690.00 | 55,596.57 |
| *02/22/2012 | 4353 | US DEPARTMENT OF LABOR - 1998 | PRIORITY EMPLOYEE BENEFITS CLAIM | 5400-000 | | 21,688.10 | 33,908.47 |
| 02/22/2012 | 4354 | BALJEET BINDRA - 1223 | PRIORITY EMPLOYEE BENEFITS CLAIM | 5400-000 | | 948.20 | 32,960.27 |
| 02/22/2012 | 4355 | L & J ORDONEZ BROS. INC. - 1403 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 875.74 | 32,084.53 |
| 02/22/2012 | 4356 | JOSEPH J. RUBIO - 1540 | PRIORITY SUPPORT CLAIM | 5700-000 | | 509.55 | 31,574.98 |
| 02/29/2012 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 67.91 | 31,507.07 |
| 03/30/2012 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 67.02 | 31,440.05 |
| | | | Page Subtotals | | 0.00 | 25,775.55 | |

UST Form 101-7-TDR (10/1/2010) (Page 218)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** 04-22316 | | | | **Trustee Name:** Charles M. Forman | | |
| **Case Name:** OMNE STAFFING, INC.  CHAPTER 7 | | | | **Bank Name:** Bank of America | | |
| | | | | **Account Number/CD#:** ******3323 CLAIMS - CHECKING ACCOUNT | | |
| **Taxpayer ID No:** **-***2526 | | | | **Blanket bond (per case limit):** 66,440,697.00 | | |
| **For Period Ending:** 11/1/2017 | | | | **Separate bond (if applicable):** 0.00 | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/09/2012 | 4357 | UNITED STATES TREASURY | PAYROLL TAXES Q1 2012 EIN 22-2642526 P/E 3/31/12 FORM 941 | 2690-000 | | 1,262.01 | 30,178.04 |
| 04/09/2012 | 4358 | NEW JERSEY DEPARTMENT OF LABOR | PAYROLL TAXES Q1 2012 EIN 223-642-526 P/E 3/31/12 FORM WR-30 - PAYMENT OF WAGE CLAIM | 2690-000 | | 87.90 | 30,090.14 |
| 04/09/2012 | 4359 | NYS EMPLOYMENT TAXES | PAYROLL TAXES Q1 2012 EIN 22-364526 P/E 3/31/12 FORM NYS-45 | 2690-000 | | 71.67 | 30,018.47 |
| 04/09/2012 | 4360 | GA DEPT OF LABOR | PAYROLL TAXES Q1 2012 EIN 22-3642526 P/E 3/31/12 FORM DOL-4N | 2690-000 | | 7.00 | 30,011.47 |
| 04/09/2012 | 4361 | UNITED STATES TREASURY | PAYROLL TAXES Q1 2012 EIN 22-3642526 P/E 12/31/12 FORM 940 | 2690-000 | | 29.65 | 29,981.82 |
| *04/11/2012 | 4362 | LILLY LAWRENCE - 2381 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 179.61 | 29,802.21 |
| 04/11/2012 | 4363 | KATHERINE HEMINGWAY - 534 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 1,212.23 | 28,589.98 |
| 04/11/2012 | 4364 | DANIEL AHERN - 693 | PRIORITY WAGE CLAIM - NET AMOUNT | 5300-000 | | 849.10 | 27,740.88 |
| | | | Page Subtotals | | 0.00 | 3,699.17 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **04-22316**
Case Name: **OMNE STAFFING, INC.  CHAPTER 7**

Taxpayer ID No: **\*\*-\*\*\*2526**
For Period Ending: **11/1/2017**

Trustee Name: **Charles M. Forman**
Bank Name: **Bank of America**
Account Number/CD#: **\*\*\*\*\*\*3323 CLAIMS - CHECKING ACCOUNT**
Blanket bond (per case limit): **66,440,697.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/18/2012 | | Trsf To VIRGINIA HERITAGE BANK | FINAL TRANSFER | 9999-000 | | 27,740.88 | 0.00 |
| *05/29/2012 | | Reverses Check # 4362 | PRIORITY WAGE CLAIM - NET AMOUNT CHECK RETURNED - VOID - SUBMITTED TO REGISTRY | 5300-000 | | (179.61) | 179.61 |
| *05/29/2012 | | Reverses Check # 4353 | PRIORITY EMPLOYEE BENEFITS CLAIM Void - Check returned. | 5400-000 | | (21,688.10) | 21,867.71 |
| *08/01/2012 | 4365 | CHARLES FORMAN TRUSTEE FOR OMNE STAFFING | TRANSFER TO VIRGINIA HERITAGE BANK | 9999-000 | | 21,867.71 | 0.00 |
| *08/07/2012 | | Reverses Check # 4365 | TRANSFER TO VIRGINIA HERITAGE BANK VOIDED - TRANSFER VIA WIRE | 9999-000 | | (21,867.71) | 21,867.71 |
| 08/10/2012 | | WIRE TRANSFER to transfer balance of reversed checks | WIRE TRANSFER FROM BOA TO VHB | 9999-000 | | 21,867.71 | 0.00 |

|  |  |  |
|---|---|---|
| Page Subtotals | 0.00 | 27,740.88 |

| | | |
|---|---|---|
| **COLUMN TOTALS** | 548,153.81 | 548,153.81 |
| Less:Bank Transfer/CD's | 548,153.81 | 49,608.59 |
| **SUBTOTALS** | 0.00 | 498,545.22 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 0.00 | 498,545.22 |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No:** 04-22316 | **Trustee Name:** Charles M. Forman |
| **Case Name:** OMNE STAFFING, INC.  CHAPTER 7 | **Bank Name:** Virginia Heritage Bank |
| | **Account Number/CD#:** ******0842 Checking Account |
| **Taxpayer ID No:** **-***2526 | **Blanket bond (per case limit):** 66,440,697.00 |
| **For Period Ending:** 11/1/2017 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/18/2012 | | Trsf In From BANK OF AMERICA | INITIAL WIRE TRANSFER IN | 9999-000 | 1,178,693.20 | | 1,178,693.20 |
| 04/18/2012 | | Trsf In From BANK OF AMERICA | INITIAL WIRE TRANSFER IN | 9999-000 | 99.01 | | 1,178,792.21 |
| 04/18/2012 | | Trsf In From BANK OF AMERICA | INITIAL WIRE TRANSFER IN | 9999-000 | 27,740.88 | | 1,206,533.09 |
| 05/14/2012 | 1001 | THE GARDEN CITY GROUP, INC. | CLAIMS AGENT JAN-MAR 2012 INV#12647 | 3991-000 | | 1,397.96 | 1,205,135.13 |
| 05/14/2012 | 1002 | CLERK, US BANKRUPTCY COURT | ADVERSARY FILING FEES 06-1520,1543,1567-1569,1575-1581,1596-1598,1602-1603,1618,1620-1629, 1636-1637, 1644-1648, 1663, 2145 | 2700-000 | | 9,250.00 | 1,195,885.13 |
| *05/15/2012 | 1003 | JASON WALLACE - 1406 | CLAIM FOR CHILD SUPPORT | 5700-000 | | 700.00 | 1,195,185.13 |
| *05/15/2012 | 1004 | REGISTRY OF THE COURT | NOTICE DEPOSITING FUNDS W/COURT FOR RETURNED WAGE CLAIMS | 5300-000 | | 58,289.17 | 1,136,895.96 |
| 05/15/2012 | 1005 | BEDERSON AND COMPANY LLP | ACCOUNTANT FOR TRUSTEE PER ORDER 5-20-09 | | | 8,943.11 | 1,127,952.85 |
| | | | (8,836.00) | 3410-000 | | | |
| | | | Page Subtotals | | 1,206,533.09 | 78,580.24 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-22316 | Trustee Name: | Charles M. Forman |
|---|---|---|---|
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | Bank Name: | Virginia Heritage Bank |
| | | Account Number/CD#: | ******0842 Checking Account |
| Taxpayer ID No: | **-***2526 | Blanket bond (per case limit): | 66,440,697.00 |
| For Period Ending: | 11/1/2017 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | EXPENSE                                    (107.11) | 3420-000 | | | |
| *05/15/2012 | | Reverses Check # 1003 | CLAIM FOR CHILD SUPPORT<br>CHECK CANCELLED BEFORE MAILING - WILL REISSUE AT FINAL DISTRIBUTION PER HG. | 5700-000 | | (700.00) | 1,128,652.85 |
| 05/17/2012 | 1006 | REGISTRY - US BANKRUPTCY COURT | NOTICE DEPOSITING FUNDS W/COURT<br>FOR RETURNED WAGE CLAIMS | 5300-000 | | 58,289.17 | 1,070,363.68 |
| *05/17/2012 | | Reverses Check # 1004 | NOTICE DEPOSITING FUNDS W/COURT<br>Void and Reissue to " Registry - US Bankruptcy Court" (never mailed) | 5300-000 | | (58,289.17) | 1,128,652.85 |
| *06/13/2012 | 1007 | C. MARINO, INC. | STORAGE OF RECORDS APRIL-JUNE<br>INV#7397, 7398, 7399 | 2410-000 | | 3,867.75 | 1,124,785.10 |
| 08/01/2012 | 1008 | C. MARINO, INC. | STORAGE OF RECORDS APRIL-AUGUST<br>INV#7397, 7406, 7399, 7524, 7633 | 2410-000 | | 6,446.25 | 1,118,338.85 |
| 08/10/2012 | | WIRE TRANSFER<br>to transfer balance of reversed | WIRE TRANSFER BOA TO VHB | 9999-000 | 21,867.71 | | 1,140,206.56 |
| 08/29/2012 | [164] | INSURANCE BROKERAGE ANTITRUST | FULL & FINAL DIVIDEND PAYMENT | 1229-000 | 893.07 | | 1,141,099.63 |

|  |  |  | Page Subtotals | | 22,760.78 | 18,557.11 | |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 04-22316
Case Name: OMNE STAFFING, INC.  CHAPTER 7

Taxpayer ID No: **-***2526
For Period Ending: 11/1/2017

Trustee Name: Charles M. Forman
Bank Name: Virginia Heritage Bank
Account Number/CD#: ******0842 Checking Account
Blanket bond (per case limit): 66,440,697.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/02/2012 | 1009 | C. MARINO, INC. | STORAGE/DESTRUCTION OF RECORDS INV#7834   1284.00 SEPT12INV#7895 2568.00INV#7894      14.00INV#7893    357.00 OCT12-DEC16 | 2410-000 | | 4,223.00 | 1,136,876.63 |
| *10/23/2012 | | Reverses Check # 1007 | STORAGE OF RECORDS APRIL-JUNE STOP PAY CK LOST | 2410-000 | | (3,867.75) | 1,140,744.38 |
| 01/31/2013 | | VIRGINIA HERITAGE BANK | VIRGINIA HERITAGE SERVICE CHARGE | 2600-000 | | 1,211.06 | 1,139,533.32 |
| 02/14/2013 | 1010 | INTERNATIONAL SURETIES, LTD | TRUSTEE BLANKET BOND PREMIUM | 2300-000 | | 1,147.18 | 1,138,386.14 |
| 03/07/2013 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 1,092.91 | 1,137,293.23 |
| 03/12/2013 | [169] | UNITED STATES TREASURY | TAX REFUND 12/02 | 1224-000 | 14,680.13 | | 1,151,973.36 |
| 03/12/2013 | [169] | UNITED STATES TREASURY | TAX REFUND 12/04 | 1224-000 | 1,249.10 | | 1,153,222.46 |
| 03/12/2013 | [169] | UNITED STATES TREASURY | TAX REFUND 03/02 | 1224-000 | 46,439.19 | | 1,199,661.65 |
| 03/13/2013 | 1011 | Xiomara Ceballos PO Box 7254 North Brunswick , NJ 08902 | WAGE CLAIM ORDER 7-11-12 2,664.00 GROSS (666.17) WT (165.17) SS (38.63) MC(66.60) NJIT (24.64) SUI | 5300-000 | | 1,702.96 | 1,197,958.69 |
| | | | Page Subtotals | | 62,368.42 | 5,509.36 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:   04-22316
Case Name:  OMNE STAFFING, INC.  CHAPTER 7

Taxpayer ID No: **-***2526
For Period Ending: 11/1/2017

Trustee Name: Charles M. Forman
Bank Name: Virginia Heritage Bank
Account Number/CD#: ******0842 Checking Account
Blanket bond (per case limit): 66,440,697.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/13/2013 | 1012 | UNITED STATES TREASURY | FEDERAL PAYROLL TAX EIN 223642526 P/E 3/31/13 FORM 941 | 5300-000 | | 1,073.60 | 1,196,885.09 |
| 03/13/2013 | 1013 | STATE OF NEW JERSEY NJ-927 | STATE PAYROLL TAX EIN 223-642-526 P/E 3/31/13 FORM NJ-927 | 5300-000 | | 66.60 | 1,196,818.49 |
| 03/13/2013 | 1014 | NEW JERSEY DEPARTMENT OF LABOR | STATE PAYROLL TAX EIN 223-642-526 P/E 3/31/13 FORM WR-30 PAYMENT OF WAGE CLAIM | 5300-000 | | 181.81 | 1,196,636.68 |
| 03/13/2013 | 1015 | UNITED STATES TREASURY | FEDERAL PAYROLL TAX EIN 22-3642526 P/E 12/31/13 FORM 940 | 5300-000 | | 31.96 | 1,196,604.72 |
| 04/05/2013 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 1,244.86 | 1,195,359.86 |
| 05/07/2013 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 1,228.51 | 1,194,131.35 |
| 05/10/2013 | 1016 | MICHELE TUCKER | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS | 5400-000 | | 200.00 | 1,193,931.35 |
| *05/10/2013 | 1017 | BRIAN ST. LEGER | PAYMENT OF DOL CLAIM #1998 TO INDIVIDUALS | 5400-000 | | 372.00 | 1,193,559.35 |

Page Subtotals   0.00   4,399.34

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 04-22316

Case Name: OMNE STAFFING, INC.  CHAPTER 7

Taxpayer ID No: **-***2526

For Period Ending: 11/1/2017

Trustee Name: Charles M. Forman

Bank Name: Virginia Heritage Bank

Account Number/CD#: ******0842 Checking Account

Blanket bond (per case limit): 66,440,697.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/10/2013 | 1018 | PHILLIP S. STENGER, AS RECEIVER FOR U.S.A. v. BREWER ET AL COMBINED | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS (FOR SONDRA SININS SHARE) | 5400-000 | | 840.00 | 1,192,719.35 |
| 05/10/2013 | 1019 | ROBIN SININS | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS | 5400-000 | | 840.00 | 1,191,879.35 |
| 05/10/2013 | 1020 | ELAINE SININS | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS | 5400-000 | | 1,440.00 | 1,190,439.35 |
| *05/10/2013 | 1021 | PHLIP S. STENGER, AS RECEIVER FOR U.S.A. v. BREWER ET AL COMBINED | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS (FOR BARRY SININS SHARE) | 5400-000 | | 1,800.00 | 1,188,639.35 |
| 05/10/2013 | 1022 | PHILLIP S STENGER, AS RECEIVER FOR U.S.A. v. BREWER ET AL COMBINED | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS (FOR BARRY SININS SHARE) | 5400-000 | | 1,800.00 | 1,186,839.35 |
| 05/10/2013 | 1023 | ROBERT SEAMAN | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS | 5400-000 | | 219.70 | 1,186,619.65 |
| *05/10/2013 | 1024 | KENNETH P. OLIVA | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS | 5400-000 | | 4,000.00 | 1,182,619.65 |
| 05/10/2013 | 1025 | KENNETH P. OLIVA | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS | 5400-000 | | 400.00 | 1,182,219.65 |
| | | | Page Subtotals | | 0.00 | 11,339.70 | |

UST Form 101-7-TDR (10/1/2010) (Page 225)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  04-22316                                     Trustee Name:  Charles M. Forman
Case Name:  OMNE STAFFING, INC.  CHAPTER 7                Bank Name:  Virginia Heritage Bank
                                          Account Number/CD#:  ******0842 Checking Account
Taxpayer ID No:  **-***2526                    Blanket bond (per case limit):  66,440,697.00
For Period Ending:  11/1/2017                      Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/10/2013 | 1026 | ELLEN SUE MOORE | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS | 5400-000 | | 150.00 | 1,182,069.65 |
| 05/10/2013 | 1027 | SCOTT MCCULLOCH | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS | 5400-000 | | 423.08 | 1,181,646.57 |
| 05/10/2013 | 1028 | PAUL MARION | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS | 5400-000 | | 173.04 | 1,181,473.53 |
| 05/10/2013 | 1029 | HELAINE GUERINO | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS | 5400-000 | | 334.56 | 1,181,138.97 |
| 05/10/2013 | 1030 | RICHARD GALDI | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS | 5400-000 | | 2,000.00 | 1,179,138.97 |
| 05/10/2013 | 1031 | JACQUELINE FERRARO | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS | 5400-000 | | 157.68 | 1,178,981.29 |
| 05/10/2013 | 1032 | COLIN DOWDS | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS | 5400-000 | | 2,061.08 | 1,176,920.21 |
| 05/10/2013 | 1033 | JENNIFER DENMEAD | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS | 5400-000 | | 4,108.72 | 1,172,811.49 |
| | | | Page Subtotals | | 0.00 | 9,408.16 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  04-22316
Case Name:  OMNE STAFFING, INC.  CHAPTER 7

Taxpayer ID No:  **-***2526
For Period Ending:  11/1/2017

Trustee Name:  Charles M. Forman
Bank Name:  Virginia Heritage Bank
Account Number/CD#:  ******0842 Checking Account
Blanket bond (per case limit):  66,440,697.00
Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/10/2013 | 1034 | MILTON DELGADO | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS | 5400-000 | | 43.84 | 1,172,767.65 |
| *05/10/2013 | 1035 | VERONICA CORDOVA | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS REVERSAL SHOULD BE STOP PAYMENT | 5400-000 | | 96.16 | 1,172,671.49 |
| 05/10/2013 | 1036 | JENNIFER CAMACHO | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS | 5400-000 | | 160.00 | 1,172,511.49 |
| 05/10/2013 | 1037 | ROBERT BOURDOIN | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS | 5400-000 | | 135.80 | 1,172,375.69 |
| 05/10/2013 | 1038 | ROSALINA ANTAO | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS | 5400-000 | | 165.36 | 1,172,210.33 |
| 05/10/2013 | 1039 | TRACEY ALBANKIS | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS | 5400-000 | | 250.00 | 1,171,960.33 |
| 05/10/2013 | 1040 | JIE ZHANG | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS | 5400-000 | | 376.98 | 1,171,583.35 |
| *05/10/2013 | 1041 | KRISHANG SANGHAVI | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS | 5400-000 | | 514.17 | 1,171,069.18 |

Page Subtotals                    0.00          1,742.31

UST Form 101-7-TDR (10/1/2010) (Page 227)                              **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 04-22316
Case Name: OMNE STAFFING, INC.  CHAPTER 7

Taxpayer ID No: **-***2526
For Period Ending: 11/1/2017

Trustee Name: Charles M. Forman
Bank Name: Virginia Heritage Bank
Account Number/CD#: ******0842 Checking Account
Blanket bond (per case limit): 66,440,697.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/10/2013 | 1042 | JOSE RODRIGUEZ | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS | 5400-000 | | 2,414.21 | 1,168,654.97 |
| 05/10/2013 | 1043 | RACHEL MATHEWS | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS | 5400-000 | | 712.70 | 1,167,942.27 |
| 05/10/2013 | 1044 | ALBERT MASETTI | PAYMENT OF DOL CLAIM#1998 TO INDIVIDUALS | 5400-000 | | 1,299.02 | 1,166,643.25 |
| *05/10/2013 | | Reverses Check # 1021 | PAYMENT OF DOL CLAIM#1998 TO VOID-NEEDS CORRECTION ON PAY TO | 5400-000 | | (1,800.00) | 1,168,443.25 |
| *05/10/2013 | | Reverses Check # 1024 | PAYMENT OF DOL CLAIM#1998 TO VOID-WRONG AMOUNT | 5400-000 | | (4,000.00) | 1,172,443.25 |
| 05/28/2013 | 1045 | THE GARDEN CITY GROUP, INC. | CLAIMS AGENT 7/1/12>4/15/13 INV#14565 | 3991-000 | | 3,667.15 | 1,168,776.10 |
| 06/07/2013 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 1,261.06 | 1,167,515.04 |
| 07/08/2013 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 1,202.24 | 1,166,312.80 |
| 08/06/2013 | 1046 | THE GARDEN CITY GROUP, INC. | CLAIMS AGENT 4/16/13>6/30/13 INV#14938, 14939 | 3991-000 | | 830.00 | 1,165,482.80 |

Page Subtotals    0.00    5,586.38

UST Form 101-7-TDR (10/1/2010) (Page 228)                                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 04-22316  
Case Name: OMNE STAFFING, INC.  CHAPTER 7

Taxpayer ID No: **-***2526  
For Period Ending: 11/1/2017

Trustee Name: Charles M. Forman  
Bank Name: Virginia Heritage Bank  
Account Number/CD#: ******0842 Checking Account  
Blanket bond (per case limit): 66,440,697.00  
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/07/2013 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 1,239.72 | 1,164,243.08 |
| 09/09/2013 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 1,237.92 | 1,163,005.16 |
| 10/07/2013 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 1,196.39 | 1,161,808.77 |
| 10/15/2013 | [160] | MARCIA T. DUNN, TRUSTEE FOR ANTHONY B. | SETTLEMENT CASE#09-31349 | 1249-000 | 356.19 | | 1,162,164.96 |
| 11/07/2013 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 1,235.08 | 1,160,929.88 |
| *11/19/2013 | | Reverses Check # 1035 | PAYMENT OF DOL CLAIM#1998 TO | 5400-000 | | (96.16) | 1,161,026.04 |
| *12/02/2013 | | Reverses Check # 1017 | PAYMENT OF DOL CLAIM #1998 TO | 5400-000 | | (372.00) | 1,161,398.04 |
| *12/02/2013 | | Reverses Check # 1041 | PAYMENT OF DOL CLAIM#1998 TO | 5400-000 | | (514.17) | 1,161,912.21 |
| 12/06/2013 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 1,194.00 | 1,160,718.21 |
| 01/08/2014 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 1,232.47 | 1,159,485.74 |
| | | | Page Subtotals | | 356.19 | 6,353.25 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 04-22316
Case Name: OMNE STAFFING, INC.  CHAPTER 7

Taxpayer ID No: **-***2526
For Period Ending: 11/1/2017

Trustee Name: Charles M. Forman
Bank Name: Virginia Heritage Bank
Account Number/CD#: ******0842 Checking Account
Blanket bond (per case limit): 66,440,697.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/07/2014 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 1,231.26 | 1,158,254.48 |
| 03/05/2014 | 1047 | INTERNATIONAL SURETIES, LTD | TRUSTEE BOND PREMIUM | 2300-000 | | 1,001.40 | 1,157,253.08 |
| 03/07/2014 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 1,110.91 | 1,156,142.17 |
| 04/07/2014 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 1,227.95 | 1,154,914.22 |
| 05/08/2014 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 1,186.81 | 1,153,727.41 |
| 06/06/2014 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 1,185.61 | 1,152,541.80 |
| 06/10/2014 | [170] | STATE OF FLORIDA/DEPT OF FINANCIAL | REFUND UNCLAIMED PROPERTY | 1229-000 | 3,535.16 | | 1,156,076.96 |
| 07/07/2014 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 1,186.74 | 1,154,890.22 |
| 07/08/2014 | [170] | STATE OF NEW JERSEY/UNCLAIMED PERSONAL | UNCLAIMED PROPERTY CLAIM | 1229-000 | 11,353.63 | | 1,166,243.85 |
| 08/07/2014 | | VIRGINIA HERITAGE BANK | BANK SERVICE FEE | 2600-000 | | 1,235.27 | 1,165,008.58 |

Page Subtotals     14,888.79     9,365.95

UST Form 101-7-TDR (10/1/2010) (Page 230)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **04-22316**
Case Name: **OMNE STAFFING, INC.  CHAPTER 7**

Taxpayer ID No: **\*\*-\*\*\*2526**
For Period Ending: **11/1/2017**

Trustee Name: **Charles M. Forman**
Bank Name: **Virginia Heritage Bank**
Account Number/CD#: **\*\*\*\*\*\*0842 Checking Account**
Blanket bond (per case limit): **66,440,697.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/08/2014 | | Trsf To UNION BANK | FINAL TRANSFER | 9999-000 | | 1,165,008.58 | 0.00 |

|  |  |  |
|---|---|---|
| Page Subtotals | 0.00 | 1,165,008.58 |

| | | |
|---|---|---|
| **COLUMN TOTALS** | 1,306,907.27 | 1,306,907.27 |
| Less:Bank Transfer/CD's | 1,228,400.80 | 1,165,008.58 |
| **SUBTOTALS** | 78,506.47 | 141,898.69 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 78,506.47 | 141,898.69 |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 04-22316 | Trustee Name: | Charles M. Forman |
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | Bank Name: | Union Bank |
| | | Account Number/CD#: | ******0921 Checking Account |
| Taxpayer ID No: | **-***2526 | Blanket bond (per case limit): | 66,440,697.00 |
| For Period Ending: | 11/1/2017 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/08/2014 | | Trsf In From VIRGINIA HERITAGE BANK | INITIAL WIRE TRANSFER IN | 9999-000 | 1,165,008.58 | | 1,165,008.58 |
| 08/14/2014 | 100001 | THE GARDEN CITY GROUP, INC. | CLAIMS AGENT SERVICE 7/1/13-6/30/14 INV#15544, 15595, 16707 | 3991-000 | | 2,111.60 | 1,162,896.98 |
| 08/26/2014 | [170] | STATE OF CONNECTICUT | UNCLAIMED PROPERTY | 1229-000 | 142.72 | | 1,163,039.70 |
| 09/25/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,340.58 | 1,161,699.12 |
| 10/21/2014 | 100002 | CLERK, UNITED STATES BANKRUPTCY COURT | DEPOSIT UNCLAIMED FUNDS CLAIM#1998 372.00 BRIAN ST. LEGER514.17 KRISHANG SANGHAVI 96.16  VERONICA CORDOVA | 5400-000 | | 982.33 | 1,160,716.79 |
| 10/27/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,672.78 | 1,159,044.01 |
| 11/25/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,726.00 | 1,157,318.01 |
| 12/26/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 1,666.62 | 1,155,651.39 |
| *02/25/2015 | 100003 | INTERNATIONAL SURETIES LTD | TRUSTEE BLANKET BOND PREMIUM | 2300-000 | | 994.28 | 1,154,657.11 |

| | | | | Page Subtotals | 1,165,151.30 | 10,494.19 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 04-22316
Case Name: OMNE STAFFING, INC.  CHAPTER 7

Taxpayer ID No: **-***2526
For Period Ending: 11/1/2017

Trustee Name: Charles M. Forman
Bank Name: Union Bank
Account Number/CD#: ******0921 Checking Account
Blanket bond (per case limit): 66,440,697.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/25/2015 | 100004 | INTERNATIONAL SURETIES LTD | TRUSTEE BLANKET BOND PREMIUM | 2300-000 | | 621.43 | 1,154,035.68 |
| *02/25/2015 | | Reverses Check # 100003 | TRUSTEE BLANKET BOND PREMIUM | 2300-000 | | (994.28) | 1,155,029.96 |
| *07/23/2015 | 100005 | CHARLES M. FORMAN, | CHAPTER 7 TRUSTEE FEE | 2100-000 | | 232,636.86 | 922,393.10 |
| *07/23/2015 | 100006 | CHARLES M. FORMAN | CHAPTER 7 TRUSTEE EXPENSES | 2200-000 | | 2,413.46 | 919,979.64 |
| 07/23/2015 | 100007 | FORMAN HOLT ELIADES & YOUNGMAN | ATTORNEY FOR CHAP 7 TRUSTEE FEES | 3110-000 | | 120,702.00 | 799,277.64 |
| 07/23/2015 | 100008 | FORMAN HOLT ELIADES & YOUNGMAN | ATTORNEY FOR TRUSTEE FEES/EXP | 3120-000 | | 3,141.53 | 796,136.11 |
| 07/23/2015 | 100009 | BEDERSON & COMPANY | ACCOUNTANT FOR TRUSTEE FEES | 3410-000 | | 26,341.50 | 769,794.61 |
| 07/23/2015 | 100010 | BEDERSON & COMPANY | ACCOUNTANT FOR TRUSTEE FEES/EXPENSES | 3420-000 | | 280.64 | 769,513.97 |
| 07/23/2015 | 100011 | CHARLES M. FORMAN | TRUSTEE FEE CHAPTER 11 | 6101-000 | | 97,083.66 | 672,430.31 |
| 07/23/2015 | 100012 | CHARLES M. FORMAN | TRUSTEE EXPENSES CHAPTER 11 | 6102-000 | | 423.00 | 672,007.31 |
| | | | Page Subtotals | | 0.00 | 482,649.80 | |

UST Form 101-7-TDR (10/1/2010) (Page 233)                              **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 04-22316 | | | Trustee Name: | Charles M. Forman | |
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | | | Bank Name: | Union Bank | |
| | | | | Account Number/CD#: | ******0921 Checking Account | |
| Taxpayer ID No: | **-***2526 | | | Blanket bond (per case limit): | 66,440,697.00 | |
| For Period Ending: | 11/1/2017 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *07/23/2015 | 100013 | WALLACE, JASON<br>215 WEST MAINT STREET<br>PORT JERVIS, NY 12771 | Claim 001406, Payment 100.00000% | 5700-004 | | 700.00 | 671,307.31 |
| 07/23/2015 | 100014 | MARYLAND DEPT OF LABOR, LICENSING & REG<br>1100 NORTH EUTAW ST, RM 401<br>BALTIMORE , MD 21201 | Claim 000011-A, Payment 8.89605% | 5800-000 | | 65.74 | 671,241.57 |
| 07/23/2015 | 100015 | STATE OF MARYLAND CENTRAL COLLECTION UNT<br>MICHAEL S. FRIEDMAN AAG<br>OFFICE OF THE ATTY GENERAL OF MARYLAND<br>300 W PRESTON ST RM 407<br>BALTIMORE , MD 21201 | Claim 000031-B, Payment 8.89600% | 5800-000 | | 44.48 | 671,197.09 |
| 07/23/2015 | 100016 | OHIO BUREAU OF WORKERS COMPENSATION<br>LAW SECTION BANKRUPTCY UNIT<br>30 W SPRING ST<br>PO BOX 15567<br>COLUMBUS, OH 43215 | Claim 000051-A, Payment 8.89558% | 5800-000 | | 122.92 | 671,074.17 |
| 07/23/2015 | 100017 | STATE OF NEW JERSEY DEPARTMENT OF TREASURY DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON , NJ 08695 | Claim 000054, Payment 8.89560% | 5800-000 | | 13,763.52 | 657,310.65 |

| | | | Page Subtotals | | 0.00 | 14,696.66 | |

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | |
|---|---|---|---|---|
| Case No: | 04-22316 | | Trustee Name: | Charles M. Forman |
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | | Bank Name: | Union Bank |
| | | | Account Number/CD#: | ******0921 Checking Account |
| Taxpayer ID No: | **-***2526 | | Blanket bond (per case limit): | 66,440,697.00 |
| For Period Ending: | 11/1/2017 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/23/2015 | 100018 | STATE OF MARYLAND<br>ATTN: MARY T CARR, COMPTROLLER OF MD<br>RM 409, STATE OFFICE BUILDING<br>301 W PRESTON ST<br>BALTIMORE , MD 21201 | Claim 000058-A, Payment 8.89562% | 5800-000 | | 992.84 | 656,317.81 |
| 07/23/2015 | 100019 | STATE OF NY DEPT OF LABOR<br>UNEMPLOYMENT INSURANCE DIV<br>HARRIMAN STATE OFFICE BLDG CAMPUS<br>BUILDING 12, ROOM 256<br>ALBANY , NY 12240 | Claim 000061, Payment 8.89561% | 5800-000 | | 217.10 | 656,100.71 |
| 07/23/2015 | 100020 | STATE BOARD OF EQUALIZATION<br>SPECIAL PROCEDURES SECTION, MIC 55<br>PO BOX 942879<br>SACRAMENTO , CA 94279 | Claim 000106, Payment 8.89564% | 5800-000 | | 994.91 | 655,105.80 |
| 07/23/2015 | 100021 | UTAH STATE TAX COMMISSION<br>210 NORTH 1950 WEST<br>SALT LAKE CITY , UT 84134 | Claim 000109-A, Payment 8.89538% | 5800-000 | | 115.64 | 654,990.16 |
| 07/23/2015 | 100022 | NYS DEPT OF LABOR<br>UNEMPLOYMENT INSURANCE DIV<br>HARRIMAN STATE OFC BLDG CAMPUS<br>BLDG 12, RM 256<br>ALBANY , NY 12240 | Claim 000176-A, Payment 8.89562% | 5800-000 | | 2,561.37 | 652,428.79 |
| | | | | Page Subtotals | 0.00 | 4,881.86 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 04-22316 | |
| Case Name: OMNE STAFFING, INC.  CHAPTER 7 | |
| Taxpayer ID No: **-***2526 | |
| For Period Ending: 11/1/2017 | |

| | |
|---|---|
| Trustee Name: Charles M. Forman |
| Bank Name: Union Bank |
| Account Number/CD#: ******0921 Checking Account |
| Blanket bond (per case limit): 66,440,697.00 |
| Separate bond (if applicable): 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/23/2015 | 100023 | STATE OF HAWAII - DEPT OF TAXATION ATTN: HAWAII STATE TAX COLLECTOR P O BOX 259 HONOLULU , HI 96809 | Claim 000191, Payment 8.89539% | 5800-000 | | 153.28 | 652,275.51 |
| 07/23/2015 | 100024 | OKLAHOMA TAX COMMISSION LEGAL DIVISION 120 N ROBINSON STE 2000W OKLAHOMA CITY , OK 73102 | Claim 000300-A, Payment 8.89574% | 5800-000 | | 94.39 | 652,181.12 |
| *07/23/2015 | 100025 | OKLAHOMA TAX COMMISSION LEGAL DIVISION 120 N ROBINSON SUITE 2000W OKLAHOMA CITY , OK 73102 | Claim 000302-A, Payment 8.89561% | 5800-004 | | 454.87 | 651,726.25 |
| 07/23/2015 | 100026 | LOUISIANA DEPT OF REVENUE ATTN: DANICE SIMS PO BOX 66658 BATON ROUGE , LA 70896 | Claim 000328-B, Payment 8.89485% | 5800-000 | | 39.47 | 651,686.78 |
| 07/23/2015 | 100027 | STATE OF LOUISIANA DEPARTMENT OF REVENUE PO BOX 66658 BATON ROUGE , LA 70896 | Claim 000329-A, Payment 8.89516% | 5800-000 | | 69.65 | 651,617.13 |
| 07/23/2015 | 100028 | STATE OF LOUISIANA DEPARTMENT OF REVENUE PO BOX 66658 BATON ROUGE , LA 70896 | Claim 000330-B, Payment 8.89724% | 5800-000 | | 17.04 | 651,600.09 |
| | | | Page Subtotals | | 0.00 | 828.70 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No:  **04-22316** | Trustee Name:  **Charles M. Forman** | |
| Case Name:  **OMNE STAFFING, INC.  CHAPTER 7** | Bank Name:  **Union Bank** | |
| | Account Number/CD#:  ********0921 Checking Account** | |
| Taxpayer ID No:  **\*\*-\*\*\*2526** | Blanket bond (per case limit):  **66,440,697.00** | |
| For Period Ending:  **11/1/2017** | Separate bond (if applicable):  **0.00** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/23/2015 | 100029 | STATE OF LOUISIANA DEPARTMENT OF REVENUE PO BOX 66658 BATON ROUGE , LA 70896 | Claim 000331-A, Payment 8.89448% | 5800-000 | | 18.03 | 651,582.06 |
| 07/23/2015 | 100030 | DEPT OF TREASURY-IRS PO BOX 9112, JFK BLDG STOP 20800 BOSTON , MA 02203 | Claim 000415-A, Payment 8.89561% | 5800-000 | | 153,746.33 | 497,835.73 |
| 07/23/2015 | 100031 | PENNSYLVANIA DEPT OF REVENUE COMMONWEALTH OF PENNSYLVANIA BANKRUPTCY DIVISION DEPT 280946 HAMSBURG , PA 17128 | Claim 000416-B, Payment 8.89561% | 5800-000 | | 6,760.11 | 491,075.62 |
| 07/23/2015 | 100032 | State of New Jersey Division of Employer Accounts PO Box 379 Trenton , NJ 08625-0379 | Claim 000509-B, Payment 8.89561% | 5800-000 | | 1,136.40 | 489,939.22 |
| 07/23/2015 | 100033 | Dept of Revenue, State of Oregon Attn: Gloria Carter, Bankruptcy Tech Revenue Bldg, 955 Center Street NE Salem , OR 87301-2555 | Claim 000558-A, Payment 8.89678% | 5800-000 | | 25.54 | 489,913.68 |

Page Subtotals    0.00   161,686.41

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 04-22316 | | | Trustee Name: | Charles M. Forman |
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | | | Bank Name: | Union Bank |
| | | | | Account Number/CD#: | ******0921 Checking Account |
| Taxpayer ID No: | **-***2526 | | | Blanket bond (per case limit): | 66,440,697.00 |
| For Period Ending: | 11/1/2017 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/23/2015 | 100034 | Ohio Dept of Taxation c/o Ohio Attorney General Collection Enforcement 150 E Gay St, 21st Fl Columbus , Ohio 43215 | Claim 000574-A, Payment 8.89608% | 5800-000 | | 48.11 | 489,865.57 |
| 07/23/2015 | 100035 | UNEMPLOYMENT INSURANCE PO BOX 8914 MADISON , WI 53708 | Claim 000577-A, Payment 8.89554% | 5800-000 | | 107.33 | 489,758.24 |
| 07/23/2015 | 100036 | UNEMPLOYMENT INSURANCE PO BOX 8914 MADISON , WI 53708 | Claim 000578-A, Payment 8.89521% | 5800-000 | | 49.13 | 489,709.11 |
| 07/23/2015 | 100037 | STATE OF MINNESOTA, DEPT OF REVENUE COLLECTION DIVISION BANKRUPTCY SECTION PO BOX 64447 SAINT PAUL , MN 55164 | Claim 000608, Payment 8.89561% | 5800-000 | | 3,652.22 | 486,056.89 |
| 07/23/2015 | 100038 | GEORGIA DEPT OF LABOR 148 ANDREW YOUNG INTL BLVD STE 826 ATLANTA , GA 30303 | Claim 000662-B, Payment 8.89596% | 5800-000 | | 98.94 | 485,957.95 |
| 07/23/2015 | 100039 | GEORGIA DEPT OF LABOR 148 ANDREW YOUNG INTL BLVD STE 826 ATLANTA , GA 30303 | Claim 000663, Payment 8.89598% | 5800-000 | | 70.24 | 485,887.71 |
| | | | Page Subtotals | | 0.00 | 4,025.97 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 04-22316 | **Trustee Name:** Charles M. Forman |
| **Case Name:** OMNE STAFFING, INC.  CHAPTER 7 | **Bank Name:** Union Bank |
| | **Account Number/CD#:** ******0921 Checking Account |
| **Taxpayer ID No:** **-***2526 | **Blanket bond (per case limit):** 66,440,697.00 |
| **For Period Ending:** 11/1/2017 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/23/2015 | 100040 | TAX ADMINISTRATOR - DIV OF INCOME TAX<br>50 W GAY ST 4TH FL<br>COLUMBUS , OH 43215 | Claim 000668-B, Payment 8.89557% | 5800-000 | | 71.58 | 485,816.13 |
| 07/23/2015 | 100041 | TAX COMMISSIONER - STATE OF OHIO<br>30 E BROAD ST<br>COLUMBUS , OH 43215 | Claim 000699-B, Payment 8.89559% | 5800-000 | | 1,431.62 | 484,384.51 |
| 07/23/2015 | 100042 | VERMONT DEPT OF TAXES<br>P O BOX 429<br>MONTPELIER , VT 05601 | Claim 000744-A, Payment 8.89294% | 5800-000 | | 14.13 | 484,370.38 |
| 07/23/2015 | 100043 | DEPT OF THE TREASURY IRS<br>PO BOX 9112<br>JFK BLDG STOP 20800<br>BOSTON , MA 02203 | Claim 000891-B, Payment 8.89560% | 5800-000 | | 7,861.86 | 476,508.52 |
| 07/23/2015 | 100044 | PENNSYLVANIA DEPT OF REVENUE<br>COMMONWEALTH OF PA BANKRUPTCY DIV<br>DEPT 280946<br>HARRISBURG , PA 17128 | Claim 000892-A, Payment 8.89579% | 5800-000 | | 244.95 | 476,263.57 |
| 07/23/2015 | 100045 | DEPT OF THE TREASURY IRS<br>PO BOX 9112 JFK BLDG STOP 20800<br>BOSTON , MA 02203 | Claim 000907-A, Payment 8.89560% | 5800-000 | | 3,640.85 | 472,622.72 |
| | | | Page Subtotals | | 0.00 | 13,264.99 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 04-22316                                      Trustee Name: Charles M. Forman
Case Name: OMNE STAFFING, INC.  CHAPTER 7              Bank Name: Union Bank
                                                       Account Number/CD#: ******0921 Checking Account
Taxpayer ID No: **-***2526                            Blanket bond (per case limit): 66,440,697.00
For Period Ending: 11/1/2017                          Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/23/2015 | 100046 | PENNSYLVANIA DEPT OF REVENUE COMMONWEALTH OF PA BANKRUPTCY DIV DEPT 280946 HARRISBURG , PA 17128 | Claim 000908-B, Payment 8.89560% | 5800-000 | | 13,522.28 | 459,100.44 |
| 07/23/2015 | 100047 | TAX COMMISSIONER STATE OF OHIO 3O E BROAD ST 23RD FL ATTN: REBECCA L DAUM, ATTORNEY BANKRUPTCY DIV COLUMBUS , OH 43215 | Claim 000916-A, Payment 8.89566% | 5800-000 | | 64.86 | 459,035.58 |
| 07/23/2015 | 100048 | PENNSYLVANIA DEPT OF REVENUE COMMONWEALTH OF PENNSYLVANIA BANKRUPTCY DIVISION DEPARTMENT 280948 HARRISBURG , PA 17128 | Claim 000993-B, Payment 8.89524% | 5800-000 | | 18.06 | 459,017.52 |
| 07/23/2015 | 100049 | DEPT OF THE TREASURY - IRS PO BOX 9112 JFK BUILDING STOP 20800 BOSTON , MA 02203 | Claim 000995-A, Payment 8.89561% | 5800-000 | | 153,195.80 | 305,821.72 |
| 07/23/2015 | 100050 | STATE OF NJ DIVISION OF EMPLOYER ACCTS PO BOX 379 TRENTON , NJ 08625 | Claim 001023, Payment 8.89563% | 5800-000 | | 1,309.76 | 304,511.96 |

| | | | Page Subtotals | | 0.00 | 168,110.76 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **04-22316** | Trustee Name: **Charles M. Forman** |
| Case Name: **OMNE STAFFING, INC.  CHAPTER 7** | Bank Name: **Union Bank** |
| | Account Number/CD#: ********0921 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*2526** | Blanket bond (per case limit): **66,440,697.00** |
| For Period Ending: **11/1/2017** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/23/2015 | 100051 | PENNSYLVANIA DEPT OF REVENUE COMMONWEALTH OF PENNSYLVANIA BANKRUPTCY DIVISION DEPARTMENT 280946 HARRISBURG , PA 17128 | Claim 001036-B, Payment 8.89530% | 5800-000 | | 92.48 | 304,419.48 |
| 07/23/2015 | 100052 | Department of the Treasury IRS POB 9112 JFK Bldg Stop 20800 Boston , MA 02203 | Claim 001037-A, Payment 8.89561% | 5800-000 | | 147,960.61 | 156,458.87 |
| 07/23/2015 | 100053 | DEPT OF THE TREASURY IRS PO BOX 9112 JFK BLDG STOP 20800 BOSTON , MA 02203 | Claim 001102, Payment 8.89561% | 5800-000 | | 33,350.56 | 123,108.31 |
| 07/23/2015 | 100054 | DEPT OF TREASURY-INTERNAL REVENUE SVC PO BOX 9112 JFK BUILDING STOP 20800 BOSTON , MA 02203 | Claim 001109-B, Payment 8.89585% | 5800-000 | | 219.32 | 122,888.99 |
| 07/23/2015 | 100055 | THE STATE OF NEW JERSEY DIVISION OF EMPLOYER ACCOUNTS PO BOX 379 TRENTON , NJ 08625 | Claim 001138, Payment 8.89562% | 5800-000 | | 3,741.31 | 119,147.68 |

| | | | Page Subtotals | | 0.00 | 185,364.28 | |

UST Form 101-7-TDR (10/1/2010) (Page 241)

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 04-22316

Case Name: OMNE STAFFING, INC.  CHAPTER 7

Taxpayer ID No: **-***2526

For Period Ending: 11/1/2017

Trustee Name: Charles M. Forman

Bank Name: Union Bank

Account Number/CD#: ******0921 Checking Account

Blanket bond (per case limit): 66,440,697.00

Separate bond (if applicable): 0.00

| 1 Transaction Date | 2 Check or [Refer#] | 3 Paid To / Received From | 4 Description of Transaction | 5 Uniform Trans. Code | Deposits($) | 6 Disbursements($) | 7 Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 07/23/2015 | 100056 | NEW MEXICO DEPT OF LABOR EMPLOYMENT SECURITY DIVISION PO BOX 1928 ALBUQUERQUE , NM 87103 | Claim 001199-B, Payment 8.89591% | 5800-000 | | 62.79 | 119,084.89 |
| 07/23/2015 | 100057 | OFC OF UNEMPLOYMENT COMPENSATION TAX SVC ATTN: HARRISBURG COMPLIANCE & BKCY COMMONWEALTH OF PA, DEPT OF LABOR & IND. 1171 S. CAMERON ST, RM 312 HARRISBURG , PA 17104 | Claim 001211, Payment 8.89063% | 5800-000 | | 12.47 | 119,072.42 |
| 07/23/2015 | 100058 | OFC OF UNEMPLOYMENT COMPENSATION TAX SVC ATTN: HARRISBURG BKCY & COMPLIANCE OFC COMMONWEALTH OF PA - DEPT OF LABOR & IND 1171 S CAMERON ST RM 312 HARRISBURG , PA 17104 | Claim 001214-A, Payment 8.89520% | 5800-000 | | 100.53 | 118,971.89 |
| 07/23/2015 | 100059 | STATE OF MICHIGAN - DEPT OF TREASURY REVENUE DIV ATTN: STEVEN B FLANCHER AAG P O BOX 30754 LANSING , MI 48909 | Claim 001302, Payment 8.89564% | 5800-000 | | 338.57 | 118,633.32 |
| | | | Page Subtotals | | 0.00 | 514.36 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **04-22316**
Case Name: **OMNE STAFFING, INC.  CHAPTER 7**

Taxpayer ID No: **\*\*-\*\*\*2526**
For Period Ending: **11/1/2017**

Trustee Name: **Charles M. Forman**
Bank Name: **Union Bank**
Account Number/CD#: **\*\*\*\*\*\*0921 Checking Account**
Blanket bond (per case limit): **66,440,697.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/23/2015 | 100060 | MISSOURI DEPT OF LABOR & IND RELATIONS ATTN: MISSOURI DIV OF EMP SECURITY P O BOX 59 ATTN: LEGAL COUNSEL JEFFERSON CITY , MO 65104 | Claim 001365, Payment 8.89824% | 5800-000 | | 5.71 | 118,627.61 |
| 07/23/2015 | 100061 | MISSOURI DEPT OF LABOR & IND RELATIONS C/O MISSOURI DIV OF EMP SECURITY P O BOX 59 ATTN: LEGAL COUNSEL JEFFERSON CITY , MO 65104 | Claim 001366-A, Payment 8.89601% | 5800-000 | | 62.45 | 118,565.16 |
| 07/23/2015 | 100062 | STATE OF FLORIDA - DEPT OF REVENUE ATTN: BANKRUPTCY SECTION P O BOX 6668 ATTN: FREDERICK F RUDZIK TALLAHASSEE , FL 32314 | Claim 001530-A, Payment 8.89555% | 5800-000 | | 49.84 | 118,515.32 |
| 07/23/2015 | 100063 | STATE OF FLORIDA - DEPT OF REVENUE ATTN: BANKRUPTCY SECTION P O BOX 6668 ATTN: FREDERICK F RUDZIK TALLAHASSEE , FL 32314 | Claim 001531-B, Payment 8.89516% | 5800-000 | | 96.42 | 118,418.90 |

|  |  |  |  | Page Subtotals | 0.00 | 214.42 |  |

UST Form 101-7-TDR (10/1/2010) (Page 243)                                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-22316 | Trustee Name: | Charles M. Forman |
|---|---|---|---|
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | Bank Name: | Union Bank |
| | | Account Number/CD#: | ******0921 Checking Account |
| Taxpayer ID No: | **-***2526 | Blanket bond (per case limit): | 66,440,697.00 |
| For Period Ending: | 11/1/2017 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/23/2015 | 100064 | STATE OF FLORIDA - DEPT OF REVENUE ATTN: BANKRUPTCY SECTION P O BOX 6668 ATTN: FREDERICK F RUDZIK TALLAHASSEE , FL 32314 | Claim 001533-B, Payment 8.89677% | 5800-000 | | 11.04 | 118,407.86 |
| 07/23/2015 | 100065 | NEVADA DEPT OF TAXATION ATTN: BANKRUPTCY SECTION 555 E WASHINGTON AVE STE #1300 LAS VEGAS , NV 89101 | Claim 001539-B, Payment 8.89520% | 5800-000 | | 102.06 | 118,305.80 |
| 07/23/2015 | 100066 | Indiana Dept. of Workforce Development Worker Training Fund Attn: Beverly Korobkin 10 North Senate Ave. Indianapolis , IN 46204-2277 | Claim 001573-A, Payment 8.89621% | 5800-000 | | 61.60 | 118,244.20 |
| 07/23/2015 | 100067 | STATE OF ILLINOIS DEPT OF REVENUE 100 W RANDOLPH ST #7-425 ATTN: BANKRUPTCY UNIT JAMES R THOMPSON CENTER CHICAGO , IL 60601 | Claim 001577, Payment 8.89562% | 5800-000 | | 138.06 | 118,106.14 |
| 07/23/2015 | 100068 | ILLINOIS DEPT OF REVENUE 100 W RANDOLPH ST #7-425 ATTN: BANKRUPTCY UNIT JAMES R THOMPSON CENTER CHICAGO , IL 60601 | Claim 001578-A, Payment 8.89565% | 5800-000 | | 433.80 | 117,672.34 |
| | | | Page Subtotals | | 0.00 | 746.56 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 04-22316
Case Name: OMNE STAFFING, INC.  CHAPTER 7

Taxpayer ID No: **-***2526
For Period Ending: 11/1/2017

Trustee Name: Charles M. Forman
Bank Name: Union Bank
Account Number/CD#: ******0921 Checking Account
Blanket bond (per case limit): 66,440,697.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/23/2015 | 100069 | STATE OF GEORGIA DEPT OF REVENUE PO BOX 161108 ATLANTA , GA 30321 | Claim 001624-B, Payment 8.89549% | 5800-000 | | 226.94 | 117,445.40 |
| 07/23/2015 | 100070 | STATE OF FLORIDA - DEPT OF REVENUE ATTN: FREDERICK F RUDZIK BANKRUPTCY SECTION P O BOX 6668 TALLAHASSEE , FL 32314 | Claim 001662-B, Payment 8.89553% | 5800-000 | | 270.36 | 117,175.04 |
| 07/23/2015 | 100071 | CONNECTICUT DEPT OF REVENUE SVCS ATTN: C&E DIV BANKRUPTCY SECTION 25 SIGOURNEY ST HARTFORD , CT 06106 | Claim 001666, Payment 8.89572% | 5800-000 | | 40.52 | 117,134.52 |
| 07/23/2015 | 100072 | CONNECTICUT DEPT OF REVENUE SERVICES ATTN: C&E DIV, BANKRUPTCY SECTION 25 SIGOURNEY ST HARTFORD , CT 06106 | Claim 001667, Payment 8.89525% | 5800-000 | | 77.70 | 117,056.82 |
| 07/23/2015 | 100073 | STATE OF DELAWARE DIV OF REVENUE 820 N FRENCH ST 8TH FL ATTN: RANDY R WELLER MS #25 WILMINGTON , DE 19801 | Claim 001721-A, Payment 8.90057% | 5800-000 | | 11.01 | 117,045.81 |
| | | | Page Subtotals | | 0.00 | 626.53 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 04-22316

Case Name: OMNE STAFFING, INC.  CHAPTER 7

Taxpayer ID No: **-***2526

For Period Ending: 11/1/2017

Trustee Name: Charles M. Forman

Bank Name: Union Bank

Account Number/CD#: ******0921 Checking Account

Blanket bond (per case limit): 66,440,697.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/23/2015 | 100074 | INDIANA DEPT OF WORKFORCE DEV WORKER TRAINING FUND ATTN: BEVERLY KOROBKIN 10 N SENATE AVE #SE200 INDIANAPOLIS , IN 46204 | Claim 001729-A, Payment 8.89724% | 5800-000 | | 6.39 | 117,039.42 |
| 07/23/2015 | 100075 | MISSISSIPPI STATE TAX COMMISSION ATTN: BANKRUPTCY SECTION P O BOX 23338 JACKSON , MS 39225 | Claim 001732-B, Payment 8.89455% | 5800-000 | | 12.23 | 117,027.19 |
| 07/23/2015 | 100076 | BOARD OF CTY COMMISSIONERS JOHNSON CTY ATTN: JOHNSON COUNTY LEGAL DEPT JOHNSON COUNTY ADMIN BLDG 111 S CHERRY ST STE 3200 OLATHE , KS 66061 | Claim 001736, Payment 8.89515% | 5800-000 | | 71.71 | 116,955.48 |
| 07/23/2015 | 100077 | MISSOURI DEPT OF REVENUE BOX 475 JEFFERSON CITY , MO 65105 | Claim 001744-B, Payment 8.89547% | 5800-000 | | 133.36 | 116,822.12 |
| 07/23/2015 | 100078 | MISSOURI DEPT OF REVENUE BOX 475 JEFFERSON CITY , MO 65105 | Claim 001745, Payment 8.89555% | 5800-000 | | 250.89 | 116,571.23 |

Page Subtotals       0.00       474.58

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 04-22316 | | | Trustee Name: | Charles M. Forman | |
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | | | Bank Name: | Union Bank | |
| | | | | Account Number/CD#: | ******0921 Checking Account | |
| Taxpayer ID No: | **-***2526 | | | Blanket bond (per case limit): | 66,440,697.00 | |
| For Period Ending: | 11/1/2017 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/23/2015 | 100079 | MISSOURI DEPT OF REVENUE BOX 475 JEFFERSON CITY , MO 65105 | Claim 001746-A, Payment 8.89571% | 5800-000 | | 37.66 | 116,533.57 |
| 07/23/2015 | 100080 | COLORADO DEPT OF REVENUE ATTN: BANKRUPTCY UNIT 1375 SHERMAN ST RM 504 DENVER , CO 80261 | Claim 001747-C, Payment 8.89563% | 5800-000 | | 762.87 | 115,770.70 |
| 07/23/2015 | 100081 | ILLINOIS DEPT OF EMPLOYMENT SECURITY ATTY GENERAL SECTION 9TH FL 33 S STATE ST CHICAGO , IL 60603 | Claim 001754-A, Payment 8.89557% | 5800-000 | | 496.78 | 115,273.92 |
| 07/23/2015 | 100082 | ILLINOIS DEPT OF EMPLOYMENT SECURITY BANKRUPTCY UNIT 10 TH FL 33 S STATE ST CHICAGO , IL 60603 | Claim 001755-B, Payment 8.89569% | 5800-000 | | 221.92 | 115,052.00 |
| 07/23/2015 | 100083 | ILLINOIS DEPT OF EMPLOYMENT SECURITY BANKRUPTCY UNIT 10TH FL 33 S STATE ST CHICAGO , IL 60603 | Claim 001756-A, Payment 8.89584% | 5800-000 | | 224.87 | 114,827.13 |
| 07/23/2015 | 100084 | ILLINOIS DEPT OF EMPLOYMENT SECURITY BANKRUPTCY UNIT 10TH FL 33 S STATE ST CHICAGO , IL 60603 | Claim 001757-B, Payment 8.89551% | 5800-000 | | 232.76 | 114,594.37 |
| | | | Page Subtotals | | 0.00 | 1,976.86 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 04-22316
Case Name: OMNE STAFFING, INC.  CHAPTER 7

Taxpayer ID No: **-***2526
For Period Ending: 11/1/2017

Trustee Name: Charles M. Forman
Bank Name: Union Bank
Account Number/CD#: ******0921 Checking Account
Blanket bond (per case limit): 66,440,697.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/23/2015 | 100085 | STATE OF NY DEPT OF LABOR UNEMPLOYMENT INSURANCE DIV GOV W AVERELL HARRIMAN STATE OFF BLDG BLDG 12 RM 256 ALBANY , NY 12240 | Claim 001761, Payment 8.89553% | 5800-000 | | 500.29 | 114,094.08 |
| 07/23/2015 | 100086 | State of New York-Dept of Labor/UI Div Governor W. Averell Harriman State Offic Building 12 Room 256 Albany , NY 12240 | Claim 001762-A, Payment 8.89561% | 5800-000 | | 13,149.55 | 100,944.53 |
| 07/23/2015 | 100087 | WEST VIRGINIA STATE TAX DIVISION PO BOX 766 CHARLESTON , WV 25323 | Claim 001769, Payment 8.89619% | 5800-000 | | 55.49 | 100,889.04 |
| 07/23/2015 | 100088 | NEW MEXICO DEPT OF LABOR EMPLOYMENT SECURITY DIVISION ATTN: JASON LEWIS LEGAL SECTION PO BOX 1928 ALBUQUERQUE , NM 87103 | Claim 001770-A, Payment 8.89551% | 5800-000 | | 49.58 | 100,839.46 |
| 07/23/2015 | 100089 | MASSACHUSETTS DEPT OF REVENUE LITIGATION BUREAU, BANKRUPTCY UNIT PO BOX 9564 ATTN: ANNE CHAN BOSTON , MA 02114 | Claim 001771, Payment 8.89562% | 5800-000 | | 202.45 | 100,637.01 |

|  |  | Page Subtotals | 0.00 | 13,957.36 |
|---|---|---|---|---|

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **04-22316**
Case Name: **OMNE STAFFING, INC.  CHAPTER 7**

Taxpayer ID No: **\*\*-\*\*\*2526**
For Period Ending: **11/1/2017**

Trustee Name: **Charles M. Forman**
Bank Name: **Union Bank**
Account Number/CD#: **\*\*\*\*\*\*0921 Checking Account**
Blanket bond (per case limit): **66,440,697.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/23/2015 | 100090 | TEXAS WORKFORCE COMMISSION ATTN STEVE WHITE TWC BLDG AUSTIN , TX 78778 | Claim 001772-A, Payment 8.89543% | 5800-000 | | 48.07 | 100,588.94 |
| 07/23/2015 | 100091 | DEPT OF LABOR & INDUSTRIAL RELATIONS PO BOX 700 HONOLULU , HI 96809 | Claim 001773-A, Payment 8.89560% | 5800-000 | | 117.88 | 100,471.06 |
| 07/23/2015 | 100092 | STATE OF IOWA IOWA DEPT OF REVENUE ACCTS RECEIVABLE HOOVER STATE OFFICE BLDG DES MOINES , IA 50319 | Claim 001775, Payment 8.89531% | 5800-000 | | 51.72 | 100,419.34 |
| *07/23/2015 | 100093 | STATE OF COLORADO DEPT OF LABOR & EMPLOY DIVISION OF EMPLOYMENT AND TRAINING PO BOX 8789 DENVER , CO 80201 | Claim 001776-A, Payment 8.89560% | 5800-000 | | 98.34 | 100,321.00 |
| 07/23/2015 | 100094 | DEPT OF LABOR & TRAINING 1511 PONTIAC AVE CRANSTON , RI 02920 | Claim 001779, Payment 8.89610% | 5800-000 | | 64.72 | 100,256.28 |

Page Subtotals  0.00  380.73

UST Form 101-7-TDR (10/1/2010) (Page 249)                **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **04-22316**
Case Name: **OMNE STAFFING, INC.  CHAPTER 7**

Taxpayer ID No: **\*\*-\*\*\*2526**
For Period Ending: **11/1/2017**

Trustee Name: **Charles M. Forman**
Bank Name: **Union Bank**
Account Number/CD#: **\*\*\*\*\*\*0921 Checking Account**
Blanket bond (per case limit): **66,440,697.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/23/2015 | 100095 | DEPT OF INDUSTRIAL RELATIONS STATE OF ALABAMA 649 MONROE ST MONTGOMERY , AL 36131 | Claim 001781, Payment 8.89445% | 5800-000 | | 51.16 | 100,205.12 |
| 07/23/2015 | 100096 | SOUTH CAROLINA EMPLOYMENT SECURITY COMM ATTN LEGAL DEPT PO BOX 995 COLUMBIA , SC 29202 | Claim 001783-A, Payment 8.89778% | 5800-000 | | 16.67 | 100,188.45 |
| 07/23/2015 | 100097 | STATE OF NEW HAMPSHIRE DEPT OF EMP SEC 32 S MAIN ST CONCORD , NH 03301 | Claim 001784, Payment 8.89495% | 5800-000 | | 67.18 | 100,121.27 |
| 07/23/2015 | 100098 | SOUTH CAROLINA EMPLOYMENT SECURITY COMMISSION ATTN LEGAL DEPT PO BOX 995 COLUMBIA , SC 29202 | Claim 001802-A, Payment 8.89162% | 5800-000 | | 10.87 | 100,110.40 |
| 07/23/2015 | 100099 | SOUTH CAROLINA EMPLOYMENT SECURITY COMM ATTN LEGAL DEPT PO BOX 995 COLUMBIA , SC 29202 | Claim 001804-A, Payment 8.89587% | 5800-000 | | 67.67 | 100,042.73 |

|  |  | Page Subtotals | 0.00 | 213.55 |
|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 250)                                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 04-22316

Case Name: OMNE STAFFING, INC.  CHAPTER 7

Taxpayer ID No: **-***2526

For Period Ending: 11/1/2017

Trustee Name: Charles M. Forman

Bank Name: Union Bank

Account Number/CD#: ******0921 Checking Account

Blanket bond (per case limit): 66,440,697.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/23/2015 | 100100 | STATE OF WASHINGTON EMPLOYMENT SEC DEPT ATTN U1 TAX ADMINISTRATION PO BOX 9046 OLYMPIA , WA 98507 | Claim 001805, Payment 8.89580% | 5800-000 | | 102.34 | 99,940.39 |
| 07/23/2015 | 100101 | OKLAHOMA TAX COMMISSION LEGAL DIVISION 120 N ROBINSON SUITE 2000W OKLAHOMA CITY , OK 73102 | Claim 001815-A, Payment 8.89585% | 5800-000 | | 7.67 | 99,932.72 |
| 07/23/2015 | 100102 | EMPLOYMENT SECURITY COMMISSION OF NC 700 WADE AVE RALEIGH , NC 27605 | Claim 001818, Payment 8.89474% | 5800-000 | | 28.03 | 99,904.69 |
| 07/23/2015 | 100103 | EMPLOYMENT SECURITY COMMISSION OF NC 700 WADE AVE. RALEIGH , NC 27605 | Claim 001819, Payment 8.89563% | 5800-000 | | 1,095.04 | 98,809.65 |
| 07/23/2015 | 100104 | STATE OF MICHIGAN UIA TAX OFFICE POC UNIT STE 11 500 3024 W GRAND BLVD DETROIT , MI 48202 | Claim 001820, Payment 8.89522% | 5800-000 | | 43.72 | 98,765.93 |

| | | | | Page Subtotals | 0.00 | 1,276.80 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-22316 | | Trustee Name: | Charles M. Forman |
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | | Bank Name: | Union Bank |
| | | | Account Number/CD#: | ******0921 Checking Account |
| Taxpayer ID No: | **-***2526 | | Blanket bond (per case limit): | 66,440,697.00 |
| For Period Ending: | 11/1/2017 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/23/2015 | 100105 | STATE OF MICHIGAN UIA TAX OFFICE POC UNIT STE 11 500 3024 W GRAND BLVD DETROIT , MI 48202 | Claim 001821, Payment 8.89509% | 5800-000 | | 81.02 | 98,684.91 |
| 07/23/2015 | 100106 | TEXAS WORKFORCE COMMISSION ATTN STEVE WHITE TWC BLDG AUSTIN , TX 78778 | Claim 001822, Payment 8.89587% | 5800-000 | | 248.50 | 98,436.41 |
| *07/23/2015 | 100107 | COLORADO DEPT OF LABOR & EMPLOYMENT UNEMPLOYMENT INSURANCE TAX ADMIN PO BOX 8789 DENVER , CO 80201 | Claim 001823-A, Payment 8.89561% | 5800-000 | | 182.36 | 98,254.05 |
| 07/23/2015 | 100108 | MASSACHUSETTS DEPT OF REVENUE LITIGATION BUREAU BANKRUPTCY UNIT P O BOX 9564 ATTN: ANNE CHAN BOSTON , MA 02114 | Claim 001828-A, Payment 8.89596% | 5800-000 | | 25.43 | 98,228.62 |
| 07/23/2015 | 100109 | EMPLOYMENT SECURITY COMMISSION OF NC 700 WADE AVE. RALEIGH , NC 27605 | Claim 001842, Payment 8.89514% | 5800-000 | | 19.91 | 98,208.71 |
| | | | Page Subtotals | | 0.00 | 557.22 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 04-22316
Case Name: OMNE STAFFING, INC.  CHAPTER 7

Taxpayer ID No: **-***2526
For Period Ending: 11/1/2017

Trustee Name: Charles M. Forman
Bank Name: Union Bank
Account Number/CD#: ******0921 Checking Account
Blanket bond (per case limit): 66,440,697.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/23/2015 | 100110 | Office of Unemployment Comp Tax Services<br>Commonwealth of PA<br>Dept of Labor & Industry<br>1171 S. Cameron St, Rm 312<br>Harrisburg , PA 17104-2513 | Claim 001856-A, Payment 8.89561% | 5800-000 | | 20,514.83 | 77,693.88 |
| 07/23/2015 | 100111 | OFC OF UNEMPLOYMENT COMPENSATION TAX SVC<br>ATTN: HARRISBURG COMPLIANCE & BANKRUPTCY<br>COMMONWEALTH OF PA DEPT OF LABOR & IND<br>1171 S CAMERON ST RM 312<br>HARRISBURG , PA 17104 | Claim 001857-A, Payment 8.89555%<br>CHECK RETURNED FOR ADDRESS - REMAILED 8-25-15 | 5800-000 | | 328.09 | 77,365.79 |
| 07/23/2015 | 100112 | STATE OF NEVADA DEPT OF EMPLOYMENT,<br>TRAINING AND REHABILITATION<br>EMPLOYMENT SECURITY DIV<br>500 EAST THIRD ST<br>CARSON CITY , NV 89713 | Claim 001862-A, Payment 8.89509% | 5800-000 | | 59.30 | 77,306.49 |
| 07/23/2015 | 100113 | KANSAS DEPT OF REVENUE<br>CIVIL TAX ENFORCEMENT<br>PO BOX 12005<br>TOPEKA , KS 66612 | Claim 001876, Payment 8.89625% | 5800-000 | | 61.74 | 77,244.75 |
| | | | Page Subtotals | | 0.00 | 20,963.96 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 04-22316 | |
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | |
| Taxpayer ID No: | **-***2526 | |
| For Period Ending: | 11/1/2017 | |

| | |
|---|---|
| Trustee Name: | Charles M. Forman |
| Bank Name: | Union Bank |
| Account Number/CD#: | ******0921 Checking Account |
| Blanket bond (per case limit): | 66,440,697.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *07/23/2015 | 100114 | IDAHO DEPT OF COMMERCE & LABOR EMPLOYER ACCTS BUREAU 317 MAIN ST BOISE , ID 83735 | Claim 001878, Payment 8.89568% | 5800-004 | | 39.31 | 77,205.44 |
| 07/23/2015 | 100115 | GEORGIA DEPT OF LABOR 148 ANDREW YOUNG INT'L BLVD STE 826 ATLANTA , GA 30303 | Claim 001879-A, Payment 8.89564% | 5800-000 | | 529.23 | 76,676.21 |
| 07/23/2015 | 100116 | OKLAHOMA EMPLOYMENT SECURITY COMMISSION OESC LEGAL DEPT PO BOX 53039 OKLAHOMA CITY , OK 73152 | Claim 001881, Payment 8.89183% | 5800-000 | | 11.41 | 76,664.80 |
| 07/23/2015 | 100117 | VIRGINIA EMPLOYMENT COMMISSION COLLECTIONS UNIT RM 344 PO BOX 1358 RICHMOND , VA 23218 | Claim 001887, Payment 8.89583% | 5800-000 | | 246.45 | 76,418.35 |
| 07/23/2015 | 100118 | KANSAS DEPT OF REVENUE CIVIL TAX ENFORCEMENT PO BOX 12005 TOPEKA , KS 66612 | Claim 001897-A, Payment 8.89610% | 5800-000 | | 81.16 | 76,337.19 |
| 07/23/2015 | 100119 | KANSAS DEPT OF REVENUE CIVIL TAX ENFORCEMENT PO BOX 12005 TOPEKA , KS 66612 | Claim 001898-A, Payment 8.89625% | 5800-000 | | 30.87 | 76,306.32 |

| | | | Page Subtotals | | 0.00 | 938.43 | |

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **04-22316**
Case Name: **OMNE STAFFING, INC.  CHAPTER 7**

Taxpayer ID No: **\*\*-\*\*\*2526**
For Period Ending: **11/1/2017**

Trustee Name: **Charles M. Forman**
Bank Name: **Union Bank**
Account Number/CD#: **\*\*\*\*\*\*0921 Checking Account**
Blanket bond (per case limit): **66,440,697.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/23/2015 | 100120 | STATE OF IOWA<br>IOWA DEPT OF REVENUE<br>ATTN: ACCOUNTS RECEIVABLE<br>HOOVER STATE OFC BLDG<br>DES MOINES , IA 50319 | Claim 001909-B, Payment 8.89545% | 5800-000 | | 249.81 | 76,056.51 |
| 07/23/2015 | 100121 | LOUISIANA DEPT OF REVENUE<br>PO BOX 66658<br>BATON ROUGE , LA 70896 | Claim 001924-A, Payment 8.89553% | 5800-000 | | 274.83 | 75,781.68 |
| 07/23/2015 | 100122 | NYS DEPT OF TAXATION & FINANCE<br>ATTN BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY , NY 12205 | Claim 001928-A, Payment 8.89564% | 5800-000 | | 935.20 | 74,846.48 |
| 07/23/2015 | 100123 | NYS DEPT OF TAXATION & FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY , NY 12205 | Claim 001930-A, Payment 8.89636% | 5800-000 | | 41.28 | 74,805.20 |
| 07/23/2015 | 100124 | STATE OF NY DEPT OF LABOR<br>UNEMPLOYMENT INSURANCE DIV<br>GOV W A HARRIMAN STATE OFC BLDG<br>CAMPUS<br>BLDG 12 RM 256<br>ALBANY , NY 12240 | Claim 001931, Payment 8.89868% | 5800-000 | | 12.12 | 74,793.08 |

Page Subtotals          0.00          1,513.24

UST Form 101-7-TDR (10/1/2010) (Page 255)                          **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 04-22316
Case Name: OMNE STAFFING, INC.  CHAPTER 7

Taxpayer ID No: **-***2526
For Period Ending: 11/1/2017

Trustee Name: Charles M. Forman
Bank Name: Union Bank
Account Number/CD#: ******0921 Checking Account
Blanket bond (per case limit): 66,440,697.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/23/2015 | 100125 | GEORGIA DEPT OF LABOR<br>148 ANDREW YOUNG INTL BLVD<br>STE 826<br>ATLANTA , GA 30303 | Claim 001936, Payment 8.89558% | 5800-000 | | 2,084.72 | 72,708.36 |
| 07/23/2015 | 100126 | GEORGIA DEPT OF LABOR<br>148 ANDREW YOUNG INTL BLVD<br>STE 826<br>ATLANTA , GA 30303 | Claim 001937-A, Payment 8.89543% | 5800-000 | | 134.57 | 72,573.79 |
| 07/23/2015 | 100127 | NEBRASKA DEPT OF REVENUE<br>ATTN BANKRUPTCY UNIT<br>PO BOX 94818<br>LINCOLN , NE 68509 | Claim 001940, Payment 8.89436% | 5800-000 | | 26.00 | 72,547.79 |
| 07/23/2015 | 100128 | INDIANA DEPT OF WORKFORCE DEVELOPMENT<br>ATTN BEVERLY KOROBKIN<br>10 NORTH SENATE AVENUE # SF200<br>INDIANAPOLIS , IN 46204 | Claim 001942-A, Payment 8.89392% | 5800-000 | | 25.16 | 72,522.63 |
| 07/23/2015 | 100129 | STATE OF NY DEPT OF LABOR<br>UNEMPLOYMENT INSURANCE DIVISION<br>GOV W AVERELL HARRIMAN STATE OFFICE<br>BLDG 12 RM 256<br>ALBANY , NY 12240 | Claim 001943, Payment 8.89569% | 5800-000 | | 311.15 | 72,211.48 |
| | | | Page Subtotals | | 0.00 | 2,581.60 | |

UST Form 101-7-TDR (10/1/2010) (Page 256)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 04-22316 | Trustee Name: **Charles M. Forman** |
| Case Name: **OMNE STAFFING, INC.  CHAPTER 7** | Bank Name: **Union Bank** |
| | Account Number/CD#: ********0921 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*2526** | Blanket bond (per case limit): **66,440,697.00** |
| For Period Ending: **11/1/2017** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/23/2015 | 100130 | DEPARTMENT OF ATTORNEY GENERAL UNEMPLOYMENT DIVISION 3030 W GRAND BLVD STE 9-600 DETROIT , MI 48202 | Claim 001944, Payment 8.89563% | 5800-000 | | 947.61 | 71,263.87 |
| *07/23/2015 | 100131 | COLORADO DEPT OF LABOR AND EMPLOYMENT UNEMPLOYMENT INSURANCE TAX ADMIN PO BOX 8789 DENVER , CO 80201 | Claim 001946, Payment 8.89597% | 5800-000 | | 79.53 | 71,184.34 |
| 07/23/2015 | 100132 | THE OHIO DEPT OF JOB & FAMILY SERVICES PO BOX 182404 COLUMBUS , OH 43218 | Claim 001952-A, Payment 8.89576% | 5800-000 | | 126.02 | 71,058.32 |
| 07/23/2015 | 100133 | STATE OF MARYLAND COMPTROLLER OF TREASURY RM 409, STATE OFFICE BUILDING 301 WEST PRESTON ST BALTIMORE , MD 21201 | Claim 001953-B, Payment 8.89610% | 5800-000 | | 34.25 | 71,024.07 |
| 07/23/2015 | 100134 | STATE OF MARYLAND COMPTROLLER OF TREASURY RM 409, STATE OFFICE BUILDING 301 WEST PRESTON ST BALTIMORE , MD 21201 | Claim 001954, Payment 8.89641% | 5800-000 | | 42.08 | 70,981.99 |

| | | | Page Subtotals | | 0.00 | 1,229.49 | |

UST Form 101-7-TDR (10/1/2010) (Page 257)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** 04-22316 | | | | **Trustee Name:** Charles M. Forman | | |
| **Case Name:** OMNE STAFFING, INC.  CHAPTER 7 | | | | **Bank Name:** Union Bank | | |
| | | | | **Account Number/CD#:** ******0921 Checking Account | | |
| **Taxpayer ID No:** **-***2526 | | | | **Blanket bond (per case limit):** 66,440,697.00 | | |
| **For Period Ending:** 11/1/2017 | | | | **Separate bond (if applicable):** 0.00 | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/23/2015 | 100135 | S C EMPLOYMENT SECURITY COMMISSION LEGAL DEPT PO BOX 995 COLUMBIA , SC 29202 | Claim 001958-A, Payment 8.89535% | 5800-000 | | 202.79 | 70,779.20 |
| *07/23/2015 | 100136 | COLORADO DEPT OF LABOR & EMPLOYMENT UNEMPLOYMENT INSURANCE TAX ADMINISTRATIO PO BOX 8789 DENVER , CO 80201 | Claim 001961-A, Payment 8.89559% | 5800-000 | | 1,256.37 | 69,522.83 |
| 07/23/2015 | 100137 | Dept of Finance & Admin Cabinet Kentucky Revenue Cabinet 100 Fair Oaks 5th Fl, PO Box 491 Frankfort , Kentucky 40602-0491 | Claim 001962-B, Payment 8.89573% | 5800-000 | | 275.45 | 69,247.38 |
| 07/23/2015 | 100138 | VIRGINIA DEPARTMENT OF TAXATION PO BOX 2156 ATTN: DONNIE WALKER RICHMOND , VA 23218 | Claim 001963-A, Payment 8.89753% | 5800-000 | | 7.32 | 69,240.06 |
| 07/23/2015 | 100139 | MISSISSIPPI DEPT OF EMPLOYMENT SECURITY ATTN CONTRIBUTIONS & STATUS DEPT PO BOX 22781 JACKSON , MS 39225 | Claim 001964-A, Payment 8.89611% | 5800-000 | | 12.04 | 69,228.02 |
| | | | Page Subtotals | | 0.00 | 1,753.97 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 04-22316
Case Name: OMNE STAFFING, INC.  CHAPTER 7

Taxpayer ID No: **-***2526
For Period Ending: 11/1/2017

Trustee Name: Charles M. Forman
Bank Name: Union Bank
Account Number/CD#: ******0921 Checking Account
Blanket bond (per case limit): 66,440,697.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/23/2015 | 100140 | ILLINOIS DEPT OF EMPLOYMENT SECURITY ATTN: BANKRUPTCY UNIT - 1OTH FL 33 S STATE ST CHICAGO , IL 60603 | Claim 001965-A, Payment 8.89538% | 5800-000 | | 164.85 | 69,063.17 |
| 07/23/2015 | 100141 | TEXASWORKFORCE COMMISSION ATTN JOHN MOORE, REG ENFORCEMENT DIV TWC BUILDING AUSTIN , TX 78778 | Claim 001966, Payment 8.89548% | 5800-000 | | 312.25 | 68,750.92 |
| 07/23/2015 | 100142 | NJ DEPT OF LABOR & WORKFORCE DEVELOPMENT DIVISION OF EMPLOYER ACCOUNTS PO BOX 379 TRENTON , NJ 08625 | Claim 001967, Payment 8.89559% | 5800-000 | | 370.73 | 68,380.19 |
| 07/23/2015 | 100143 | NJ DEPT OF LABOR & WORKFORCE DEVELOPMENT DIVISION OF EMPLOYER ACCOUNTS PO BOX 379 TRENTON , NJ 08625 | Claim 001968, Payment 8.89557% | 5800-000 | | 708.66 | 67,671.53 |
| 07/23/2015 | 100144 | ILLINOIS DEPT OF EMPLOYMENT SECURITY ATTY GENERAL SECTION 9TH FLOOR 33 S STATE ST CHICAGO , IL 60603 | Claim 001969-A, Payment 8.89560% | 5800-000 | | 9,631.70 | 58,039.83 |

Page Subtotals        0.00        11,188.19

UST Form 101-7-TDR (10/1/2010) (Page 259)                              **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 04-22316 | **Trustee Name:** Charles M. Forman |
| **Case Name:** OMNE STAFFING, INC.  CHAPTER 7 | **Bank Name:** Union Bank |
| | **Account Number/CD#:** ******0921 Checking Account |
| **Taxpayer ID No:** **-***2526 | **Blanket bond (per case limit):** 66,440,697.00 |
| **For Period Ending:** 11/1/2017 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/23/2015 | 100145 | STATE OF NEVADA DEPT OF EMPLOYMENT TRAINING & REHABILITATION EMPLOYMENT SECURITY DIVISION 500 EAST THIRD STREET CARSON CITY , NV 89713 | Claim 001974-A, Payment 8.90055% | 5800-000 | | 15.43 | 58,024.40 |
| 07/23/2015 | 100146 | STATE OF NEVADA DEPT OF EMPLOYMENT TRAINING & REHABILITATION EMPLOYMENT SECURITY DIVISION 500 EAST THIRD STREET CARSON CITY , NV 89713 | Claim 001975-A, Payment 8.88991% | 5800-000 | | 5.83 | 58,018.57 |
| 07/23/2015 | 100147 | STATE OF WISCONSIN DEPT OF WORKFORCE DEVELOPMENT UNEMPLOYMENT INSURANCE DWD-UI COLLECTION SECTION PO BOX 8914 MADISON , WI 53708 | Claim 001977, Payment 8.89567% | 5800-000 | | 77.21 | 57,941.36 |
| 07/23/2015 | 100148 | STATE OF NEW JERSEY DEPT OF TREASURY DIVISION OF TAXATION PO BOX 245 TRENTON , NJ 08695 | Claim 001987, Payment 8.89560% | 5800-000 | | 1,779.67 | 56,161.69 |
| | | | Page Subtotals | | 0.00 | 1,878.14 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-22316 | | Trustee Name: | Charles M. Forman |
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | | Bank Name: | Union Bank |
| | | | Account Number/CD#: | ******0921 Checking Account |
| Taxpayer ID No: | **-***2526 | | Blanket bond (per case limit): | 66,440,697.00 |
| For Period Ending: | 11/1/2017 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/23/2015 | 100149 | INDIANA DEPT OF REVENUE BANKRUPTCY SECTION ROOM N203 100 NORTH SENATE AVE INDIANAPOLIS , IN 46204 | Claim 001991-A, Payment 8.89613% | 5800-000 | | 61.12 | 56,100.57 |
| 07/23/2015 | 100150 | INDIANA DEPT OF REVENUE BANKRUPTCY SECTION ROOM N203 100 NORTH SENATE AVE INDIANAPOLIS , IN 46204 | Claim 001992-B, Payment 8.89606% | 5800-000 | | 17.10 | 56,083.47 |
| 07/23/2015 | 100151 | INDIANA DEPT OF REVENUE BANKRUPTY SECTION ROOM N203 100 NORTH SENATE AVE INDIANAPOLIS , IN 46204 | Claim 001993-B, Payment 8.89533% | 5800-000 | | 58.59 | 56,024.88 |
| 07/23/2015 | 100152 | DEPT OF TREASURY REVENUE/AG PO BOX 30456 LANSING , MI 48909 | Claim 001994, Payment 8.89551% | 5800-000 | | 100.90 | 55,923.98 |
| 07/23/2015 | 100153 | Iowa Department of Revenue Accounts Receivable Hoover State Office Building Des Moines , IA 50319 | Claim 001995, Payment 8.89539% | 5800-000 | | 72.05 | 55,851.93 |
| 07/23/2015 | 100154 | INDIANA DEPT OF REVENUE BANKRUPTCY SECTION ROOM N-203 100 NORTH SENATE AVE INDIANAPOLIS , IN 46204 | Claim 001996-B, Payment 8.89559% | 5800-000 | | 1,541.95 | 54,309.98 |
| | | | Page Subtotals | | 0.00 | 1,851.71 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 04-22316

Case Name: OMNE STAFFING, INC.  CHAPTER 7

Taxpayer ID No: **-***2526

For Period Ending: 11/1/2017

Trustee Name: Charles M. Forman

Bank Name: Union Bank

Account Number/CD#: ******0921 Checking Account

Blanket bond (per case limit): 66,440,697.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/23/2015 | 100155 | MARYLAND DEPT OF LABOR LICENSING & REG<br>1100 NORTH EUTAW ST RM 401<br>BALTIMORE , MD 21201 | Claim 001997, Payment 8.89570% | 5800-000 | | 575.71 | 53,734.27 |
| 07/23/2015 | 100156 | DEPT. OF REVENUE<br>PO BOX 8946<br>MILWAUKEE , WI 53293 | Claim 002052-B, Payment 8.89607% | 5800-000 | | 70.44 | 53,663.83 |
| 07/23/2015 | 100157 | DEPT. OF REVENUE<br>PO BOX 93208<br>MILWAUKEE , WI 53293 | Claim 002053-A, Payment 8.89569% | 5800-000 | | 401.24 | 53,262.59 |
| 07/23/2015 | 100158 | DEPT. OF REVENUE<br>PO BOX 8901<br>MILWAUKEE , WI 53708 | Claim 002054-B, Payment 8.89617% | 5800-000 | | 72.76 | 53,189.83 |
| 07/23/2015 | 100159 | DEPT. OF LABOR-UNEMPLOYMENT<br>NE WORKFORCE DEVELOPMENT-LABOR<br>OFFICE OF LEGAL COUNSEL<br>PO BOX 94600<br>LINCOLN , NE 68509 | Claim 002070-A, Payment 8.88945% | 5800-000 | | 10.59 | 53,179.24 |
| 07/23/2015 | 100160 | WYOMING UNEMPLOYMENT TAX DIVISION<br>WY UNEMPLOYMENT TAX DIV<br>PO BOX 2760<br>CASPER , WY 82602 | Claim 002097-C, Payment 8.89571% | 5800-000 | | 15.95 | 53,163.29 |

Page Subtotals       0.00       1,146.69

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No:** 04-22316 | | **Trustee Name:** Charles M. Forman | |
| **Case Name:** OMNE STAFFING, INC.  CHAPTER 7 | | **Bank Name:** Union Bank | |
| | | **Account Number/CD#:** ******0921 Checking Account | |
| **Taxpayer ID No:** **-***2526 | | **Blanket bond (per case limit):** 66,440,697.00 | |
| **For Period Ending:** 11/1/2017 | | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/23/2015 | 100161 | DEPT OF INDUSTRIAL RELATIONS STATE OF ALABAMA 649 MONROE ST MONTGOMERY , AL 36131 | Claim 002102-B, Payment 8.89574% | 5800-000 | | 226.53 | 52,936.76 |
| 07/23/2015 | 100162 | LOUISIANA DEPARTMENT OF REVENUE PO BOX 66658 BATON ROUGE , LA 70896 | Claim 002138, Payment 8.89639% | 5800-000 | | 20.83 | 52,915.93 |
| 07/23/2015 | 100163 | Kentucky Department of Revenue Legal Branch-Bankruptcy Section Attn: Leanne Warren PO Box 5222 Frankfort , KY 40602 | Claim 002148-A, Payment 8.89568% | 5800-000 | | 427.53 | 52,488.40 |
| 07/23/2015 | 100164 | R I DIVISION OF TAXATION ONE CAPITOL HILL PROVIDENCE , RI 02908 | Claim 002214, Payment 8.89359% | 5800-000 | | 10.08 | 52,478.32 |
| 07/23/2015 | 100165 | SC DEPARTMENT OF REVENUE PO BOX 12265 COLUMBIA , SC 29211 | Claim 002230-B, Payment 8.89554% | 5800-000 | | 109.90 | 52,368.42 |
| 07/23/2015 | 100166 | R I DIVISION OF TAXATION ONE CAPITOL HILL PROVIDENCE , RI 02908 | Claim 002262, Payment 8.89560% | 5800-000 | | 222.39 | 52,146.03 |

| | | | Page Subtotals | | 0.00 | 1,017.26 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **04-22316**
Case Name: **OMNE STAFFING, INC.  CHAPTER 7**

Taxpayer ID No: **\*\*-\*\*\*2526**
For Period Ending: **11/1/2017**

Trustee Name: **Charles M. Forman**
Bank Name: **Union Bank**
Account Number/CD#: **\*\*\*\*\*\*0921 Checking Account**
Blanket bond (per case limit): **66,440,697.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/23/2015 | 100167 | STATE OF CONNECTICUT DEPT OF REVENUE SVC COLLECTION & ENFORCEMENT DIVISION BANKRUPTCY SECTION 25 SIGOURNEY STREET HARTFORD , CT 06106 | Claim 002269-A, Payment 8.89394% | 5800-000 | | 29.35 | 52,116.68 |
| 07/23/2015 | 100168 | STATE OF CONNECTICUT DEPT OF REVENUE SVC COLLECTION & ENFORCEMENT DIVISION BANKRUPTCY SECTION 25 SIGOURNEY STREET HARTFORD , CT 06106 | Claim 002270-A, Payment 8.89697% | 5800-000 | | 29.36 | 52,087.32 |
| 07/23/2015 | 100169 | STATE OF CONNECTICUT DEPT OF REVENUE SVC COLLECTION & ENFORCEMENT DIVISION BANKRUPTCY SECTION 25 SIGOURNEY STREET HARTFORD , CT 06106 | Claim 002271-A, Payment 8.89394% | 5800-000 | | 29.35 | 52,057.97 |
| 07/23/2015 | 100170 | DEPT OF REVENUE SERVICES C&E DIVISION BANKRUPTCY SECTION 25 SIGOURNEY ST HARTFORD , CT 06106 | Claim 002273, Payment 8.89564% | 5800-000 | | 257.84 | 51,800.13 |
| | | | Page Subtotals | | 0.00 | 345.90 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 04-22316 | **Trustee Name:** Charles M. Forman |
| **Case Name:** OMNE STAFFING, INC.  CHAPTER 7 | **Bank Name:** Union Bank |
| | **Account Number/CD#:** ******0921 Checking Account |
| **Taxpayer ID No:** **-***2526 | **Blanket bond (per case limit):** 66,440,697.00 |
| **For Period Ending:** 11/1/2017 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/23/2015 | 100171 | TENNESSEE DEPARTMENT OF REVENUE C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE , TN 37202 | Claim 002300, Payment 8.89623% | 5800-000 | | 56.58 | 51,743.55 |
| 07/23/2015 | 100172 | TENNESSEE DEPARTMENT OF REVENUE C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE , TN 37202 | Claim 002301-A, Payment 8.89584% | 5800-000 | | 104.72 | 51,638.83 |
| 07/23/2015 | 100173 | TENNESSEE DEPARTMENT OF REVENUE C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE , TN 37202 | Claim 002302, Payment 8.89568% | 5800-000 | | 217.35 | 51,421.48 |
| 07/23/2015 | 100174 | Indiana Dept. of Workforce Dev. c/o Collection Enforcement Unit Attn:Beverly A. Korobkin 10 N. Senate Ave. Indianapolis , IN 46204-2277 | Claim 002333-A, Payment 8.89549% | 5800-000 | | 674.10 | 50,747.38 |
| 07/23/2015 | 100175 | Indiana Dept. of Workforce Dev. c/o Collection Enforcement Unit Attn:Beverly A. Korobkin 10 N. Senate Ave. Indianapolis , IN 46204-2277 | Claim 002334-A, Payment 8.89497% | 5800-000 | | 66.65 | 50,680.73 |

| | | | Page Subtotals | | 0.00 | 1,119.40 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | **04-22316** | | Trustee Name: | **Charles M. Forman** |
|---|---|---|---|---|
| Case Name: | **OMNE STAFFING, INC.  CHAPTER 7** | | Bank Name: | **Union Bank** |
| | | | Account Number/CD#: | ********0921 Checking Account** |
| Taxpayer ID No: | **\*\*-\*\*\*2526** | | Blanket bond (per case limit): | **66,440,697.00** |
| For Period Ending: | **11/1/2017** | | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/23/2015 | 100176 | TN DEPT OF LABOR & WORKFORCE DEV UNEMPLO C/O TN ATTYGENERAL BANKRUPTCY DIV PO BOX 20207 NASHVILLE , TN 37202 | Claim 002341, Payment 8.89596% | 5800-000 | | 63.43 | 50,617.30 |
| 07/23/2015 | 100177 | TN DEPT OF LABOR & WORKFORCE DEVELOPMENT C/O TN ATTY GENERAL BANKRUPTCY DIV PO BOX 20207 NASHVILLE , TN 37202 | Claim 002343, Payment 8.89560% | 5800-000 | | 3,199.79 | 47,417.51 |
| 07/23/2015 | 100178 | TN DEPT OF LABOR & WORKFORCE DEVELOPMENT C/O TN ATTY GENERAL BANKRUPTCY DIV PO BOX 20207 NASHVILLE , TN 37202 | Claim 002347-C, Payment 8.89562% | 5800-000 | | 1,901.50 | 45,516.01 |
| 07/23/2015 | 100179 | DEPT OF LABOR AND WORKFORCE DEVELOPMENT EMPLOYMENT SECURITY DIVISION BUREAU OF UNEMPLOYMENT INSURANCE PO BOX 20207 NASHVILLE , TN 37202 | Claim 002354-A, Payment 8.89644% | 5800-000 | | 42.17 | 45,473.84 |

| | | | Page Subtotals | | 0.00 | 5,206.89 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 04-22316
Case Name: OMNE STAFFING, INC.  CHAPTER 7

Taxpayer ID No: **-***2526
For Period Ending: 11/1/2017

Trustee Name: Charles M. Forman
Bank Name: Union Bank
Account Number/CD#: ******0921 Checking Account
Blanket bond (per case limit): 66,440,697.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/23/2015 | 100180 | STATE OF MICHIGAN DEPT OF TREASURY ATTN: KATHLEEN A. GARDINER, ASST. AG CADILLAC PLACE 3030 W GRAND BLVD,, 10TH FL DETROIT , MI 48202 | Claim 002364, Payment 8.89594% | 5800-000 | | 102.08 | 45,371.76 |
| 07/23/2015 | 100181 | STATE OF MD, COMPTROLLER OF THE TREASURY ATTN MARY T CARR ROOM 409, STATE OFFICE BUILDING 301 WEST PRESTON STREET BALTIMORE , MD 21201 | Claim 002367-A, Payment 8.89560% | 5800-000 | | 2,914.91 | 42,456.85 |
| 07/23/2015 | 100182 | City of Philadelphia c/o Ashely M. Chan, Esquire Hangley Aronchick Segal & Pudlin One Logan Square, 27th Floor Philadelphia , PA 19103 | Claim 002369-A, Payment 8.89561% | 5800-000 | | 3,490.73 | 38,966.12 |
| 07/23/2015 | 100183 | MISSISSIPPI STATE TAX COMMISSION BANKRUPTCY SEC-MISSISSIPPI STATE TAX COM PO BOX 22808 JACKSON , MS 39225 | Claim 002383-A, Payment 8.89552% | 5800-000 | | 408.37 | 38,557.75 |
| | | | Page Subtotals | | 0.00 | 6,916.09 | |

UST Form 101-7-TDR (10/1/2010) (Page 267)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | **04-22316** | | | Trustee Name: | **Charles M. Forman** | |
| Case Name: | **OMNE STAFFING, INC.  CHAPTER 7** | | | Bank Name: | **Union Bank** | |
| | | | | Account Number/CD#: | ********0921 Checking Account** | |
| Taxpayer ID No: | **\*\*-\*\*\*2526** | | | Blanket bond (per case limit): | **66,440,697.00** | |
| For Period Ending: | **11/1/2017** | | | Separate bond (if applicable): | **0.00** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/23/2015 | 100184 | MARYLAND DEP OF LABOR, LICENSING AND REG<br>OFFICE OF UNEMPLOYMENT INSURANCE<br>1100 NORTH EUTAW ST, RM 401<br>BALTIMORE , MD 21201 | Claim 002384-B, Payment 8.89577% | 5800-000 | | 228.80 | 38,328.95 |
| 07/23/2015 | 100185 | NYS DEPARTMENT OF TAXATION AND FINANCE<br>BANKRUPTCY SECTION<br>P O BOX 5300<br>ALBANY , NY 12205 | Claim 002387-B, Payment 8.89560% | 5800-000 | | 8,064.79 | 30,264.16 |
| 07/23/2015 | 100186 | NORTH CAROLINA DEPARTMENT OF REVENUE<br>C/O COLLECTIONS EXAMINATION DIVISION<br>ATTN: ANGELA C FOUNTAIN BANKRUPTCY MGR<br>PO BOX 1168<br>RALEIGH , NC 27602 | Claim 002394, Payment 8.89560% | 5800-000 | | 4,612.57 | 25,651.59 |
| 07/23/2015 | 100187 | KANSAS DEPARTMENT OF REVENUE<br>C/O CIVIL TAX ENFORCEMENT<br>PO BOX 12005<br>TOPEKA , KS 66612 | Claim 002395, Payment 8.89556% | 5800-000 | | 537.16 | 25,114.43 |
| | | | Page Subtotals | | 0.00 | 13,443.32 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 04-22316 | | | Trustee Name: | Charles M. Forman |
|---|---|---|---|---|---|
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | | | Bank Name: | Union Bank |
| | | | | Account Number/CD#: | ******0921 Checking Account |
| Taxpayer ID No: | **-***2526 | | | Blanket bond (per case limit): | 66,440,697.00 |
| For Period Ending: | 11/1/2017 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/23/2015 | 100188 | MARYLAND DEPT OF LABOR, LICENSING AND REGULATION 1100 NORTH EUTAW STREET, ROOM 401 BALTIMORE , MD 21201 | Claim 002397, Payment 8.89471% | 5800-000 | | 26.83 | 25,087.60 |
| 07/23/2015 | 100189 | MARYLAND DEPT OF LABOR, LICENSING AND REGULATION 1100 NORTH EUTAW STREET, ROOM 401 BALTIMORE , MD 21201 | Claim 002400-A, Payment 8.89539% | 5800-000 | | 59.56 | 25,028.04 |
| 07/23/2015 | 100190 | MASSACHUSETTS DEPARTMENT OF REVENUE LITIGATION BUREAU, BANKRUPTCY UNIT 100 CAMBRIDGE STREET, 7TH FLOOR BOSTON , MA 02114 | Claim 002401-A, Payment 8.89564% | 5800-000 | | 537.23 | 24,490.81 |
| 07/23/2015 | 100191 | STATE OF ILLINOIS DEPARTMENT OF REVENUE 100 WEST RANDOLPH STREET LEVEL 7-425 CHICAGO , IL 60601 | Claim 002402, Payment 8.89562% | 5800-000 | | 3,501.98 | 20,988.83 |
| 07/23/2015 | 100192 | MARYLAND DEPT OF LABOR LICENSING AND REGULATION 1100 NORTH EUTAW STREET, ROOM 401 BALTIMORE , MD 21201 | Claim 002403, Payment 8.89588% | 5800-000 | | 30.27 | 20,958.56 |
| | | | Page Subtotals | | 0.00 | 4,155.87 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 04-22316 | **Trustee Name:** Charles M. Forman |
| **Case Name:** OMNE STAFFING, INC.  CHAPTER 7 | **Bank Name:** Union Bank |
| | **Account Number/CD#:** ******0921 Checking Account |
| **Taxpayer ID No:** **-***2526 | **Blanket bond (per case limit):** 66,440,697.00 |
| **For Period Ending:** 11/1/2017 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/23/2015 | 100193 | STATE OF HAWAII DEPARTMENT OF TAXATION HAWAII STATE TAX COLLECTOR ATTN: BANKRUPTCY UNIT (EL) PO BOX 259 HONOLULU , HI 96809 | Claim 002404, Payment 8.89578% | 5800-000 | | 49.36 | 20,909.20 |
| *07/23/2015 | 100194 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO , CA 95812 | Claim 002407-A, Payment 8.89563% | 5800-004 | | 208.05 | 20,701.15 |
| 07/23/2015 | 100195 | STATE OF NEW YORK DEPT OF LABOR UNEMPLOYMENT INSURANCE DIVISION GOV W AVERELL HARRIMAN STATE OFFICE BUILDING CAMPUS, BUILDING 12, ROOM 256 ALBANY , NY 12240 | Claim 002408, Payment 8.89559% | 5800-000 | | 1,281.27 | 19,419.88 |
| 07/23/2015 | 100196 | NYS Dept of Taxation & Finance Attn: Bankruptcy Section PO Box 5300 Albany , NY 12205-0300 | Claim 002411-B, Payment 8.89561% | 5800-000 | | 19,142.58 | 277.30 |
| | | | Page Subtotals | | 0.00 | 20,681.26 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 04-22316
Case Name: OMNE STAFFING, INC.  CHAPTER 7

Taxpayer ID No: **-***2526
For Period Ending: 11/1/2017

Trustee Name: Charles M. Forman
Bank Name: Union Bank
Account Number/CD#: ******0921 Checking Account
Blanket bond (per case limit): 66,440,697.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *07/23/2015 | 100197 | STATE OF MICHIGAN DEPARTMENT OF TREASURY ATTN: CHRISTOPHER M JACOBSON CADILLAC PLACE STE 10-200 3030 W GRAND BLVD DETROIT , MI 48202 | Claim 002413, Payment 8.89548% | 5800-004 | | 257.21 | 20.09 |
| *07/23/2015 | 100198 | CLERK, US BANKRUPTCY COURT KING FEDERAL BUILDING 50 WALNUT STREET NEWARK , NJ 07102 | REMITTED TO COURT | 8500-000 | | 20.09 | 0.00 |
| 07/29/2015 | 100199 | CHARLES M. FORMAN | TRUSTEE FEE PER ORDER | 2100-000 | | 232,636.86 | (232,636.86) |
| *07/29/2015 | 100200 | CHARLES M. FORMAN | TRUSTEE EXPENSES PER ORDER | 2200-004 | | 2,413.46 | (235,050.32) |
| *07/29/2015 | | Reverses Check # 100006 | CHAPTER 7 TRUSTEE EXPENSES | 2200-000 | | (2,413.46) | (232,636.86) |
| *07/29/2015 | | Reverses Check # 100005 | CHAPTER 7 TRUSTEE FEE Reverse | 2100-000 | | (232,636.86) | 0.00 |
| *08/12/2015 | | Reverses Check # 100200 | Stop Payment Reversal SA | 2200-004 | | (2,413.46) | 2,413.46 |
| 09/28/2015 | 100201 | CHARLES M. FORMAN | TRUSTEE EXPENSES PER ORDER REPLACE CHECK 100200 | 2200-000 | | 2,413.46 | 0.00 |
| | | | Page Subtotals | | 0.00 | 277.30 | |

UST Form 101-7-TDR (10/1/2010) (Page 271)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **04-22316**

Case Name: **OMNE STAFFING, INC.  CHAPTER 7**

Taxpayer ID No: **\*\*-\*\*\*2526**

For Period Ending: **11/1/2017**

Trustee Name: **Charles M. Forman**

Bank Name: **Union Bank**

Account Number/CD#: **\*\*\*\*\*\*0921 Checking Account**

Blanket bond (per case limit): **66,440,697.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/21/2015 | 100202 | COLORADO DEPT OF LABOR & EMPLOYMENT UNEMPLOYMENT INSURANCE TAX ADMIN PO BOX 8789 DENVER , CO 80201 | Claim 001823-A, Payment 8.89561% REISSUE OF CHECK 100107 | 5800-000 | | 182.36 | (182.36) |
| *10/21/2015 | 100203 | COLORADO DEPT OF LABOR & EMPLOYMENT UNEMPLOYMENT INSURANCE TAX ADMINISTRATIO PO BOX 8789 DENVER , CO 80201 | Claim 001961-A, Payment 8.89559% | 5800-000 | | 1,256.37 | (1,438.73) |
| 10/21/2015 | 100204 | COLORADO DEPT OF LABOR & EMPLOYMENT UNEMPLOYMENT INSURANCE TAX ADMINISTRATIO PO BOX 8789 DENVER , CO 80201 | Claim 001961-A, Payment 8.89559% | 5800-000 | | 1,256.37 | (2,695.10) |
| *10/21/2015 | | Reverses Check # 100107 | Claim 001823-A, Payment 8.89561% | 5800-000 | | (182.36) | (2,512.74) |
| *10/21/2015 | | Reverses Check # 100136 | Claim 001961-A, Payment 8.89559% | 5800-000 | | (1,256.37) | (1,256.37) |
| *10/21/2015 | | Reverses Check # 100203 | Claim 001961-A, Payment 8.89559% REISSUE STALE DATED CHECK #100136 | 5800-000 | | (1,256.37) | 0.00 |
| | | | Page Subtotals | | 0.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 272)                                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 04-22316 | |
| Case Name: | OMNE STAFFING, INC.  CHAPTER 7 | |
| Taxpayer ID No: | **-***2526 | |
| For Period Ending: | 11/1/2017 | |

| | |
|---|---|
| Trustee Name: | Charles M. Forman |
| Bank Name: | Union Bank |
| Account Number/CD#: | ******0921 Checking Account |
| Blanket bond (per case limit): | 66,440,697.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/23/2015 | 100205 | COLORADO DEPT OF LABOR AND EMPLOYMENT UNEMPLOYMENT INSURANCE TAX ADMIN PO BOX 8789 DENVER , CO 80201 | Claim 001946, Payment 8.89597% | 5800-000 | | 79.53 | (79.53) |
| *10/23/2015 | | Reverses Check # 100131 | Claim 001946, Payment 8.89597% CHECK RETURNED, VOIDED AND REISSUED; STALE DATED | 5800-000 | | (79.53) | 0.00 |
| 12/08/2015 | 100206 | STATE OF COLORADO DEPT OF LABOR & EMPLOY DIVISION OF EMPLOYMENT AND TRAINING PO BOX 8789 DENVER , CO 80201 | Claim 001776-A, Payment 8.89560% REPLACE CHECK 100093 NOW STALE DATED | 5800-000 | | 98.34 | (98.34) |
| *12/08/2015 | | Reverses Check # 100093 | Claim 001776-A, Payment 8.89560% | 5800-000 | | (98.34) | 0.00 |
| *01/27/2016 | | Reverses Check # 100013 | Stop Payment Reversal SA | 5700-004 | | (700.00) | 700.00 |
| *01/27/2016 | | Reverses Check # 100025 | Stop Payment Reversal SA | 5800-004 | | (454.87) | 1,154.87 |
| *01/27/2016 | | Reverses Check # 100114 | Stop Payment Reversal SA | 5800-004 | | (39.31) | 1,194.18 |

| | | | Page Subtotals | | 0.00 | (1,194.18) | |
|---|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 273)                                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **04-22316**
Case Name: **OMNE STAFFING, INC.  CHAPTER 7**

Taxpayer ID No: **\*\*-\*\*\*2526**
For Period Ending: **11/1/2017**

Trustee Name: **Charles M. Forman**
Bank Name: **Union Bank**
Account Number/CD#: **\*\*\*\*\*\*0921 Checking Account**
Blanket bond (per case limit): **66,440,697.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/27/2016 | | Reverses Check # 100194 | Stop Payment Reversal<br>SA | 5800-004 | | (208.05) | 1,402.23 |
| *01/27/2016 | | Reverses Check # 100197 | Stop Payment Reversal<br>SA | 5800-004 | | (257.21) | 1,659.44 |
| 08/04/2016 | 100207 | CLERK, US BANKRUTPCY COURT | SMALL CLAIMS TO REGISTRY | 7100-001 | | 20.09 | 1,639.35 |
| 08/04/2016 | 100208 | REGISTRY - US BANKRUTPCY COURT | UNCLAIMED FUNDS TO REGISTRY | 5800-001 | | 1,659.44 | (20.09) |
| *08/04/2016 | | Reverses Check # 100198 | REMITTED TO COURT<br>stale dated.. to be reissued | 8500-000 | | (20.09) | 0.00 |

| | | | | Page Subtotals | 0.00 | 1,194.18 | |
|---|---|---|---|---|---|---|---|

|  | | |
|---|---|---|
| COLUMN TOTALS | 1,165,151.30 | 1,165,151.30 |
| Less:Bank Transfer/CD's | 1,165,008.58 | 0.00 |
| SUBTOTALS | 142.72 | 1,165,151.30 |
| Less: Payments to Debtors | | 0.00 |
| Net | 142.72 | 1,165,151.30 |

| | |
|---|---|
| All Accounts Gross Receipts: | 7,758,199.48 |
| All Accounts Gross Disbursements: | 7,758,199.48 |
| All Accounts Net: | 0.00 |

| TOTAL-ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| \*\*\*\*\*\*0842 Checking Account | 78,506.47 | 141,898.69 | |

UST Form 101-7-TDR (10/1/2010) (Page 274)                              **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No:  **04-22316** | |
| Case Name:  **OMNE STAFFING, INC.  CHAPTER 7** | |
| | |
| Taxpayer ID No:  **\*\*-\*\*\*2526** | |
| For Period Ending:  **11/1/2017** | |

| | |
|---|---|
| Trustee Name:  **Charles M. Forman** | |
| Bank Name:  **Union Bank** | |
| Account Number/CD#:  **\*\*\*\*\*\*0921 Checking Account** | |
| Blanket bond (per case limit):  **66,440,697.00** | |
| Separate bond (if applicable):  **0.00** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | \*\*\*\*\*\*0921 Checking Account | | 142.72 | 1,165,151.30 | |
| | | | \*\*\*\*\*\*9414 Money Market Account | | 7,679,514.21 | 20,669.26 | |
| | | | \*\*\*\*\*\*9621 Checking Account | | 36.08 | 5,931,935.01 | |
| | | | \*\*\*\*\*\*3310 Checking Account | | 0.00 | 0.00 | |
| | | | \*\*\*\*\*\*3323 CLAIMS - CHECKING ACCOUNT | | 0.00 | 498,545.22 | |
| | | | **Net Totals** | | 7,758,199.48 | 7,758,199.48 | 0.00 |

**Exhibit 9**